In re ALL AMERICAN PROPERTIES, INC.
_____
Debtor(s)

Case No. 1-10-00273
(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## Amended March 19, 2010

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 40154110 | | VARIOUS | | | | $ 8,023.72 | $ 8,023.72 |
| Creditor # : 1 FORD MOTOR CREDIT NATIONAL BANKRUPTCY SVC CENTER PO BOX 537901 LIVONIA MI 48153-7901 | | VEHICLE LOAN 2006 FORD 500 | | | | | |
| | | Value: $ 5,150.00 | | | | | |
| Account No: 41093905 | | VARIOUS | | | | $ 15,535.42 | $ 0.00 |
| Creditor # : 2 FORD MOTOR CREDIT NATIONAL BANKRUPTCY SVC CENTER PO BOX 537901 LIVONIA MI 48153-7901 | | VEHICLE LOAN 2006 FORD F350 | | | | | |
| | | Value: $ 17,000.00 | | | | | |
| Account No: 39364405 | | VARIOUS | | | | $ 6,234.82 | $ 6,234.82 |
| Creditor # : 3 FORD MOTOR CREDIT NATIONAL BANKRUPTCY SVC CENTER PO BOX 537901 LIVONIA MI 48153-7901 | | VEHICLE LOAN 2005 FORD ECONOLINE | | | | | |
| | | Value: $ 5,650.00 | | | | | |

2   continuation sheets attached

Subtotal $ (Total of this page) $ 29,793.96      $ 14,258.54

Total $ (Use only on last page)

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re ALL AMERICAN PROPERTIES, INC.
_____
           Debtor(s)

Case No. 1-10-00273
                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## Amended March 19, 2010

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | | |
| **Account No:** 39502057 | | VARIOUS | | | | $ 5,459.40 | $ 5,459.40 |
| Creditor # : 4 FORD MOTOR CREDIT NATIONAL BANKRUPTCY SVC CENTER PO BOX 537901 LIVONIA MI 48153-7901 | | VEHICLE LOAN 2005 FORD F150 | | | | | |
| | | Value: $ 5,025.00 | | | | | |
| **Account No:** 39323540 | | VARIOUS | | | | $ 5,468.58 | $ 0.00 |
| Creditor # : 5 FORD MOTOR CREDIT NATIONAL BANKRUPTCY SVC CENTER PO BOX 537901 LIVONIA MI 48153-7901 | | VEHICLE LOAN 2004 FORD EXPLORER | | | | | |
| | | Value: $ 6,500.00 | | | | | |
| **Account No:** 38150276 | | VARIOUS | | | | $ 777.38 | $ 777.38 |
| Creditor # : 6 FORD MOTOR CREDIT PO BOX 542000 OMAHA NE 68154-8000 | | VEHICLE LOAN 2004 FORD TAURUS | | | | | |
| | | Value: $ 777.38 | | | | | |
| **Account No:** 41093783 | | VARIOUS | | | | $ 17,351.52 | $ 17,351.52 |
| Creditor # : 7 FORD MOTOR CREDIT NATIONAL BANKRUPTCY SVC CENTER PO BOX 537901 LIVONIA MI 48153-7901 | | VEHICLE LOAN 2006 FORD EXPEDITION | | | | | |
| | | Value: $ 11,200.00 | | | | | |
| **Account No:** | | SECURED LIEN | | | | $ 4,500,000.00 | $ 4,400,000.00 |
| Creditor # : 8 TIM HARRINGTON 15 BELL HALLAWAY ROCKAWAY NJ 07866 | | SHARES | | | | | |
| | | Value: $ 100,000.00 | | | | | |
| **Account No:** | | | | | | | |
| Representing: TIM HARRINGTON | | JOHN MAIRO, ESQUIRE P.O. BOX 1997 MORRISTOWN NJ 07962 | | | | | |
| | | Value: | | | | | |

Sheet no. 1 of 2 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | $ 4,529,056.88 | $ 4,423,588.30 |
| Total $ (Use only on last page) | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07) - Cont.

In re ALL AMERICAN PROPERTIES, INC. _____,  Case No. 1-10-00273 _____
                            **Debtor(s)**                                                                 (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## Amended March 19, 2010

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien   H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| **Account No:**<br><br>*Creditor # : 9*<br>*U.S. BANK NATIONAL ASSOCIATION*<br>*C/O BERKADIA COMMERCIAL MTG* | X | *VARIOUS*<br>*SECURED LIEN*<br>*ALL ASSETS*<br><br>Value: *$ 2,268,731.52* | | | | $ 8,100,000.00 | $ 5,831,268.48 |
| **Account No:**<br><br>*Representing:*<br>*U.S. BANK NATIONAL ASSOCIATION* | | *KAY KRESS, ESQUIRE*<br>*100 RENAISSANCE CENTER*<br>*DETROIT  MI 48243*<br><br>Value: | | | | | |
| **Account No:**<br><br><br> | | <br>Value: | | | | | |
| **Account No:**<br><br><br> | | <br>Value: | | | | | |
| **Account No:**<br><br><br> | | <br>Value: | | | | | |
| **Account No:**<br><br><br> | | <br>Value: | | | | | |

Sheet no. 2  of  2   continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $<br>(Total of this page) | $ 8,100,000.00 | $ 5,831,268.48 |
| Total $<br>(Use only on last page) | $ 12,658,850.84 | $ 10,269,115.32 |
| | (Report also on Summary of Schedules.) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re *ALL AMERICAN PROPERTIES, INC.*                                   Case No. *1-10-00273*
                    **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## Amended March 19, 2010

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 1<br>ABLE ENERGY, INC.<br>344 ROUTE 46<br>ROCKAWAY NJ 07866 | | *VARIOUS*<br>*TRADE DEBT* | | | | $ 1,000,000.00 |
| Account No:<br>Creditor # : 2<br>AVATAR INCOME FUNDING I, LLC<br>100 WALL STREET<br>SEATTLE WA 98121 | X | *VARIOUS*<br>*LIEN ON CLARKS FERRY PROPERTIES*<br>*& FRYSTOWN ALL AMERICAN PROPERTIES,*<br>*INC.'S REAL PROPERTY* | | | | $ 2,700,000.00 |
| Account No:<br>Creditor # : 3<br>AVATAR INCOME FUNDING I, LLC<br>100 WALL STREET<br>SEATTLE WA 98121 | X | *VARIOUS*<br>*LIEN ON CLARKS FERRY PROPERTIES*<br>*& FRYSTOWN ALL AMERICAN PROPERTIES,*<br>*INC.'S REAL PROPERTY* | | | | $ 6,450,000.00 |
| Account No:<br>Creditor # : 4<br>BELHAVEN FINANCIAL LLC<br>12 EAST MARKET STREET<br>BETHLEHEM PA 18018 | X | *VARIOUS*<br>*TRADE DEBT* | | | | $ 385,624.00 |

_4_ continuation sheets attached

| | |
|---|---|
| Subtotal $ | $ 10,535,624.00 |
| Total $ | |
| (Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related | |

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## Amended March 19, 2010
(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 5 CENTRAL LEASING 32 CENTRAL AVE MIDLAND PARK NJ 07432 | | VARIOUS LOAN | | | | Unknown |
| Account No: Creditor # : 6 CLMG CORP COLUMBIAN BANK/LNV CORP 7195 DALLAS PARKWAY PLANO TX 75024 | X | VARIOUS LEIN ON FRYSTOWN ALL AMERICAN PROPERTIES, INC.'S REAL PROPERTY | | | | $ 13,000,000.00 |
| Account No: Creditor # : 7 COZEN O' CONNOR 1900 MARKET STREET PHILADELPHIA PA 19103 | | VARIOUS TRADE DEBT | | | | $ 23,572.75 |
| Account No: Creditor # : 8 CROWN FINANCIAL LLC 16420 PARK TEN PLACE SUITE 125 HOUSTON TX 77084 | | VARIOUS LOAN | | | | Unknown |
| Account No: Creditor # : 9 ELEVATION FUND LLC | | VARIOUS JUDGMENT | | | | $ 0.00 |
| Account No: Creditor # : 10 GLEN E. MITSTIFER, ET. AL. | X | VARIOUS LIEN ON FRYSTOWN ALL AMERICAN PROPERTIES, INC. | | | | $ 7,197,272.20 |

Sheet No. _1_ of _4_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 20,220,844.95

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _ALL AMERICAN PROPERTIES, INC._ ,  Case No. _1-10-00273_

Debtor(s)

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## Amended March 19, 2010

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 11 KENNETH N. MILLER 1140 AVENUE OF THE AMERICAS SUITE 1800 NEW YORK NY 10036 | | | VARIOUS LEGAL FEES | | | | $ 48,070.29 |
| Account No: Creditor # : 12 ORIGINATORS RESOURCE GROUP 265 MADISON AVE PENTHOUSE SUITE NEW YORK NY 10016 | | | VARIOUS TRADE DEBT | | | | $ 180,000.00 |
| Account No: Creditor # : 13 PARENTE BEARD LLC P.O. BOX 13090 NEWARK NJ 07155 | | | VARIOUS ACCOUNTING FEES | | | | $ 146,923.85 |
| Account No: Creditor # : 14 PENNSYLVANIA AMERICAN WATER PO BOX 371412 PITTSBURGH PA 15250 | | | VARIOUS UTILITIES | | | | $ 723.18 |
| Account No: Creditor # : 15 PETRO FRANCHISE SYSTEMS, LLC c/o JOE HOOD, ESQUIRE 201 EAST MAIN DRIVE EL PASO TX 79901 | X | | VARIOUS | | | X | Unknown |
| Account No: Creditor # : 16 RATTET PASTERNAK & GRODON 550 MAMARONECK AVE HARRISON NY 10528 | | | VARIOUS LEGAL FEES | | | | $ 232,362.99 |

Sheet No. _2_ of _4_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 608,080.31

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re ALL AMERICAN PROPERTIES, INC. , Case No. 1-10-00273
_____
Debtor(s) (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## Amended March 19, 2010

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 17<br>REPUBLIC BANK<br>TETRA CORPORATE SERVICES<br>6925 UNION PARK CENTER STE 520<br>MIDVALE UT 84047 | | VARIOUS<br>EQUIPMENT LEASE | | | | $ 500,000.00 |
| Account No:<br>Creditor # : 18<br>SANDER INGEBRETSEN & WAKE PC<br>1660 17TH STREET<br>SUITE 450<br>DENVER CO 80202 | | VARIOUS<br>PROFESSIONAL SERVICES | | | | $ 66,000.00 |
| Account No:<br>Creditor # : 19<br>SCC3 LLC<br>SILAR SPECIAL OPPORTUNITIES<br>333 SEVENTH AVE, 3RD FLOOR<br>NEW YORK NY 10001 | | VARIOUS | | | | $ 19,500,000.00 |
| Account No:<br>Creditor # : 20<br>SEAMON WHITESIDE + ASSOCIATES<br>501 WANDO PARK BLVD<br>SUITE 200<br>MT PLEASANT SC 29464 | | VARIOUS<br>LEGAL FEES | | | | $ 102,025.31 |
| Account No:<br>Creditor # : 21<br>SMALL BUSINESS ADMINISTRATION<br>409 3RD STREET, SW<br>WASHINGTON DC 20416 | | VARIOUS<br>SBA LOAN | | | | $ 600,000.00 |
| Account No:<br>Creditor # : 22<br>TA OPERATIONS LLC | X | VARIOUS | | | X | Unknown |

Sheet No. 3 of 4 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 20,768,025.31

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re ALL AMERICAN PROPERTIES, INC. , Case No. 1-10-00273
_____
Debtor(s) (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## Amended March 19, 2010
(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: | | VARIOUS | | | | $ 5,027.42 |
| Creditor # : 23 TETRA CORPORATE SERVICES 3165 E. MILLROCK DRIVE SUITE 400 SALT LAKE CITY UT 84121 | | TRADE DEBT | | | | |
| Account No: | X | VARIOUS | | | | $ 14,400,000.00 |
| Creditor # : 24 TRANSMONTAIGNE PRODUCT SERVICE 1670 BROADWAY SUITE 3100 DENVER CO 80202 | | LIEN ON CLARKS FERRY PROPERTIES & FRYSTOWN ALL AMERICAN PROPERTIES, INC. | | | | |
| Account No: | | | | | | |
| Account No: | | | | | | |
| Account No: | | | | | | |
| Account No: | | | | | | |

Sheet No. 4 of 4 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 14,405,027.42

Total $     $ 66,537,601.99

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

In re _ALL AMERICAN PROPERTIES, INC._ _____ / Debtor   Case No. _1-10-00273_

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## Amended March 19, 2010

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| BARONY OUTDOORS<br>132 WHITE DEER DRIVE<br>BREEZEWOOD PA  15533 | Contract Type: _DISPLAY CONTRACT_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _FOR PAINTED SIGN_<br><br>Buyout Option: |
| CBS OUTDOOR<br>12285 MCNULTY ROAD<br>SUITE 108<br>PHILADELPHIA PA  19154 | Contract Type: _DISPLAY CONTRACT_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _FOR PAINTED SIGN_<br><br>Buyout Option: |
| CONTINENTAL LAUNDRY SYSTEMS | Contract Type: _EQUIPMENT LEASE & MAINTENANCE AGREEMENT_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _FOR COMMERCIAL LAUNDRY EQUIPMENT_<br><br>Buyout Option: |
| FCTI<br>1801 AVENUE OF THE STARS<br>SUITE 1225<br>CENTURY CITY CA | Contract Type: _ATM PLACEMENT AGREEMENT_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _FOR ATM'S AT EACH ENTITIY LOCATION_<br><br>Buyout Option: |
| LAMAR<br>308 SOUTH TENTH STREET<br>LEMOYNE PA  17043 | Contract Type: _DISPLAY CONTRACT_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _FOR PAINTED SIGN_<br><br>Buyout Option: |

Page _1_ of _3_

B6G (Official Form 6G) (12/07)

In re *ALL AMERICAN PROPERTIES, INC.* _____ / Debtor     Case No. *1-10-00273* _____
<br>(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## Amended March 19, 2010

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *MYRON D WILT, ET. AL.*<br>*175 NORTH BREEZEWOOD ROAD*<br>*BREEZEWOOD PA  15533* | Contract Type: *LEASE AGREEMENT*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: *FOR LAND IN THE TOWNSHIP OF EAST PROVIDENCE, COUNTY OF BEDFORD.*<br>Buyout Option: |
| *PHILLIPS CAPITAL* | Contract Type: *EQUIPMENT FINANCING AGREEMENT*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: *FOR COPIER*<br>Buyout Option: |
| *PILOT TRAVEL CENTERS LLC*<br>*5508 LONAS ROAD*<br>*KNOXVILLE TN  37909* | Contract Type: *EQUIPMENT LEASE*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: *AND THRU-PUT AGREEMENT FOR CLARKS FERRY PROPERTIES, INC., FRYSTOWN ALL AMERICAN PROPERTIES, INC. AND BEDFORD COUNTY OIL COMPANY, INC.*<br>Buyout Option: |
| *RANDALL PUBLISHING COMPANY INC*<br>*DBA MOTOR MEDIA*<br>*CLINTON NJ  07011* | Contract Type: *LEASE AGREEMENT*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: *FOR INDOOR DISPLAY*<br>Buyout Option: |
| *REPUBLIC BANK*<br>*TETRA CORPORATE SERVICES*<br>*6925 UNION PARK CENTER STE 520*<br>*MIDVALE UT  84047* | Contract Type: *EQUIPMENT LEASE*<br>Terms:<br>Beginning date:<br>Debtor's Interest: *Lessee*<br>Description: *Lease for certain equipment*<br>Buyout Option: |
| *SIMMONS REALTY COMPANY, INC.*<br>*914-918 NORTH SPRING STREET*<br>*EVERETT PA  15537* | Contract Type: *AGREEMENT OF LEASE*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: *FOR BREEZEWOOD TRUCK STOP*<br>Buyout Option: |

In re _ALL AMERICAN PROPERTIES, INC._ _____ / Debtor    Case No. _1-10-00273_

(if known)

## SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## Amended March 19, 2010

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| TRANSCORE INC.<br>1000 SW STRATUS STREET<br>SUITE 100<br>BEAVERTON OR   23519 | Contract Type: _INSTALLMENT AGREEMENT_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _AND MAINTANCE AGREEMENT FOR COMPUTER SYSTEMS_<br>Buyout Option: |
| TRONE OUTDOOR ADVERTISING<br>1345 ABBOTTSTOWN PIKE<br>HANOVER PA   17331 | Contract Type: _DISPLAY CONTRACT_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _FOR PAINTED SIGN_<br>Buyout Option: |
| TRUCKLOAD MANAGEMENT INC.<br>1819 DENVER WEST DRIVE<br>BUILDING 26, SUITE 400<br>LAKEWOOD CO   80401 | Contract Type: _EQUIPMENT CONTRACT_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _FOR ELECTRONIC IMAGING SYSTEMS_<br>Buyout Option: |

Page ___3___ of ___3___

B6H (Official Form 6H) (12/07)

In re <u>ALL AMERICAN PROPERTIES, INC.</u>    / Debtor    Case No. <u>1-10-00273</u>

(if known)

# SCHEDULE H-CODEBTORS
## Amended March 19, 2010

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| ALL AMERICAN PLAZAS | GLEN E. MITSTIFER, ET. AL.<br><br>PETRO FRANCHISE SYSTEMS, LLC<br>c/o JOE HOOD, ESQUIRE<br>201 EAST MAIN DRIVE<br>EL PASO TX 79901<br><br>TA OPERATIONS LLC |
| CARLYLE GABLES PROPERTIES, INC | CUMBERLAND COUNTY TAX CLAIM<br>1 COURTHOUSE SQUARE<br>CARLISLE PA 17013 |
| CHELEDNIK FAMILY TRUST | PETRO FRANCHISE SYSTEMS, LLC<br>c/o JOE HOOD, ESQUIRE<br>201 EAST MAIN DRIVE<br>EL PASO TX 79901<br><br>TA OPERATIONS LLC |
| CLARKS FERRY PROPERTIES, INC. | DAUPHIN COUNTY TAX CLAIM<br>2 SOUTH SECOND STREET<br>FIRST FLOOR<br>HARRISBURG PA 17101 |
| FRANK NOCITO | AVATAR INCOME FUNDING I, LLC<br>100 WALL STREET<br>SEATTLE WA 98121<br><br>AVATAR INCOME FUNDING I, LLC<br>100 WALL STREET<br>SEATTLE WA 98121 |

Page <u>1</u> of <u>3</u>

In re *ALL AMERICAN PROPERTIES, INC.* _____ / Debtor     Case No. *1-10-00273* _____

(if known)

## SCHEDULE H-CODEBTORS
## Amended March 19, 2010

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| *FRANK NOCITO...continued* | *CLMG CORP*<br>*COLUMBIAN BANK/LNV CORP*<br>*7195 DALLAS PARKWAY*<br>*PLANO TX  75024*<br><br>*U.S. BANK NATIONAL ASSOCIATION*<br>*C/O BERKADIA COMMERCIAL MTG* |
| *FRYSTOWN ALL AMERICAN PROPERTI* | *AVATAR INCOME FUNDING I, LLC*<br>*100 WALL STREET*<br>*SEATTLE WA  98121*<br><br>*CLMG CORP*<br>*COLUMBIAN BANK/LNV CORP*<br>*7195 DALLAS PARKWAY*<br>*PLANO TX  75024*<br><br>*GLEN E. MITSTIFER, ET. AL.*<br><br><br>*TRANSMONTAIGNE PRODUCT SERVICE*<br>*1670 BROADWAY*<br>*SUITE 3100*<br>*DENVER CO  80202*<br><br>*U.S. BANK NATIONAL ASSOCIATION*<br>*C/O BERKADIA COMMERCIAL MTG* |
| *FRYSTOWN GABLE* | *CLMG CORP*<br>*COLUMBIAN BANK/LNV CORP*<br>*7195 DALLAS PARKWAY*<br>*PLANO TX  75024* |
| *HARRISBURG GABLES PROPERTIES* | *DAUPHIN COUNTY TAX CLAIM*<br>*2 SOUTH SECOND STREET*<br>*FIRST FLOOR*<br>*HARRISBURG PA  17101* |
| *JAM LAND LLC* | *CLMG CORP*<br>*COLUMBIAN BANK/LNV CORP*<br>*7195 DALLAS PARKWAY*<br>*PLANO TX  75024* |

In re *ALL AMERICAN PROPERTIES, INC.* _____ / Debtor    Case No. *1-10-00273* _____

# SCHEDULE H-CODEBTORS
## Amended March 19, 2010

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| *KEYSTONE CAPITAL GROUP* | *CLMG CORP*<br>*COLUMBIAN BANK/LNV CORP*<br>*7195 DALLAS PARKWAY*<br>*PLANO TX  75024* |
| *YOSEMITE DEVELOPMENT COMPANY*<br>*2210 CAMP SWATAR ROAD*<br>*MYERSTOWN PA  17067* | *BELHAVEN FINANCIAL LLC*<br>*12 EAST MARKET STREET*<br>*BETHLEHEM PA  18018* |

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF PENNSYLVANIA

## Amended March 19, 2010

In re: ALL AMERICAN PROPERTIES, INC.,      Case No. *1-10-00273*
    a Corporation

### STATEMENT OF FINANCIAL AFFAIRS- AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor my also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporation debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| 2010: $500,800.00 (GROSS REVENUE) | GROSS BUSINESS REVENUE |
| 2009: $1,049,000.00 (GROSS REVENUE) | GROSS BUSINESS REVENUE |
| 2008: $0.00 | GROSS BUSINESS REVENUE |

---

**2. Income other than from employment or operation of business**

None ☒

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Statement of Affairs - Page 1

## 3. Payments to creditors

None ☒

a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor, made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

*SEE ATTACHED LIST MARKED # 3B*

None ☐

c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| *SHARON CHELEDNIK SHAREHOLDER'S SPOUSE* | *DEC. 5, 09 – JAN 14, 10* | *$14,423.08* | |

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *PETRO FRANCHISE SYSTEMS, LLC AND TA OPERATING LLC V. ALL AMERICAN PROPERTIES, ET. AL. CASE NO: 08-CV-0387-KC* | *CIVIL ACTION* | *US DISTRICT COURT, WESTERN DISTRICT OF TEXAS, EL PAS DIVISION* | *PENDING* |
| *LNV CORPORATION V. ALL AMERICAN PROPERTIES CASE NO: 09-1274* | *MORTGAGE FORECLOSURE* | *UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF PENNSYLVANIA* | *PENDING* |

2/22/2010  2:19:53PM
A/P Vendor Transactions (APVTRN01)

| | |
|---|---|
| From Document Date | [12/5/2009] To [2/22/2010] |
| Session Date | [2/22/2010] |
| Report Format | [Vendor Transactions by Document Date] |
| Transaction Types | [Invoice, Credit Note, Prepayment, Payment] |
| Contact/Phone/Credit | [No] |
| Space For Comments | [No] |
| Include Applied Details | [No] |
| Print Zero-Balance Vendors | [No] |
| Print Transaction Type Totals | [No] |

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **1003** Quill Corporation | | | | | | | | |
| 2202166 | IN | | 12/15/2009 | 1/9/2010 | 8047-5 | 0 | 270.65 | 0.00 |
| 22236893 | PI | | 12/15/2009 | 000000003870 | 5068-17 | | -270.65 | 0.00 |
| 2834460 | IN | | 12/16/2009 | 1/10/2010 | 8065-1 | 0 | 470.66 | 0.00 |
| PP0000000000000797 | PI | | 1/14/2010 | 2/8/2010 | 8140-8 | 0 | 316.47 | 0.00 |
| PY000000000000031026 | PY | | 1/14/2010 | 000000004141 | 5176-8 | | -316.47 | 0.00 |
| PP0000000000000857 | PI | | 1/21/2010 | 000000004222 | 5197-16 | | -470.66 | 0.00 |
| | | | 2/15/2010 | 000000004407 | 5276-8 | | -408.52 | -408.52 |
| | | | | | Vendor Total (USD): | | -408.52 | -408.52 |
| **10033** Central Leasing Co. of NJ, LLC | | | | | | | | |
| 110086 | IN | | 12/21/2009 | 1/15/2010 | 8041-1 | 0 | 1,687.20 | 0.00 |
| 110087 | IN | | 12/21/2009 | 1/15/2010 | 8041-2 | 0 | 1,310.10 | 0.00 |
| 110088 | IN | | 12/21/2009 | 1/15/2010 | 8041-3 | 0 | 723.77 | 0.00 |
| 110089 | IN | | 12/21/2009 | 1/15/2010 | 8041-4 | 0 | 783.03 | 0.00 |
| PY000000000000029831 | PY | | 12/28/2009 | 000000003979 | 5107-10 | | -4,504.10 | 0.00 |
| 210086 | IN | | 1/19/2010 | 2/13/2010 | 8145-10 | 0 | 1,687.20 | 0.00 |
| 210087 | IN | | 1/19/2010 | 2/13/2010 | 8145-11 | 9 | 1,310.10 | 1,310.10 |
| 210088 | IN | | 1/19/2010 | 2/13/2010 | 8145-12 | 9 | 723.77 | 723.77 |
| 210089 | IN | | 1/19/2010 | 2/13/2010 | 8145-13 | 9 | 783.03 | 783.03 |
| PY000000000000030403 | PY | | 2/19/2010 | 000000004457 | 5299-4 | | -1,687.20 | 0.00 |
| | | | | | Vendor Total (USD): | | 2,816.90 | 2,816.90 |
| **10034** 2K Networking | | | | | | | | |
| PY000000000000029582 | PY | | 12/7/2009 | 000000003772 | 5040-10 | | -919.00 | 0.00 |
| AAP121009 | PY | | 12/10/2009 | 1/4/2010 | 8013-31 | 0 | 150.51 | 0.00 |
| PY000000000000029743 | PY | | 12/17/2009 | 000000003900 | 5080-13 | | -150.51 | 0.00 |
| 5056 | PY | | 12/30/2009 | 000000004404 | 5119-10 | | -919.00 | 0.00 |
| 5201 | IN | | 12/31/2009 | 1/25/2010 | 8132-3 | 0 | 699.00 | 0.00 |
| PY000000000000030369 | PY | | 2/16/2010 | 000000004431 | 8195-21 | | 699.00 | 699.00 |
| | | | 2/25/2010 | | 5282-22 | | -699.00 | 0.00 |
| | | | | | Vendor Total (USD): | | -1,139.00 | 699.00 |
| **102** Verizon | | | | | | | | |
| PY000000000000029581 | PY | | 12/7/2009 | 000000003771 | 5040-9 | | -31.57 | 0.00 |
| 717-933-4090 121309 | IN | | 12/13/2009 | 12/28/2009 | 8021-2 | 0 | 31.63 | 0.00 |
| PY000000000000029927 | PY | | 1/6/2010 | 000000004065 | 5142-11 | | -31.63 | 0.00 |
| 717-933-4090 011310 | IN | | 1/13/2010 | 1/28/2010 | 8140-3 | 0 | 31.57 | 0.00 |

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| PY0000000000000030283 | PY | | 2/9/2010 | 00000004358 | 5264-9 | | -31.57 | 0.00 |
| | | | | | **Vendor Total (USD):** | | -31.57 | 0.00 |
| 1027 The Lamar Companies | | | | | | | | |
| 1203596 12/21-01/17 | IN | | | | | | | |
| PY0000000000000029812 | PY | | 12/21/2009 | 1/15/2010 | 8041-15 | 0 | 870.00 | 0.00 |
| PY0000000000000030039 | PY | | 12/24/2009 | 00000003968 | 5104-10 | | -870.00 | 0.00 |
| 1203596 01/18-02/14 | IN | | 1/14/2010 | 00000004144 | 5176-11 | | -870.00 | 0.00 |
| PY0000000000000030251 | PY | | 1/18/2010 | 2/12/2010 | 8041-16 | 0 | 870.00 | 0.00 |
| 1203596 02/15-03/14 | IN | | 2/8/2010 | 00000004336 | 5253-1 | | -870.00 | 0.00 |
| | | | 2/15/2010 | 3/1/2010 | 8041-17 | 0 | 870.00 | 0.00 |
| | | | | | **Vendor Total (USD):** | | 0.00 | 0.00 |
| 1065 Zep Sales & Service | | | | | | | | |
| 83530 | IN | | 12/14/2009 | 1/8/2010 | 8015-14 | 0 | 466.72 | 0.00 |
| PP0000000000000000744 | PI | | 12/14/2009 | 00000003841 | 5064-4 | | -466.72 | 0.00 |
| 101327 | IN | | 12/16/2009 | 1/10/2010 | 8005-1 | 0 | 104.73 | 0.00 |
| PP0000000000000000750 | PI | | 12/16/2009 | 00000003877 | 5074-8 | | -104.73 | 0.00 |
| PP0000000000000000751 | IN | | 12/16/2009 | 00000003883 | 5074-12 | | -5.00 | 0.00 |
| 152413 | IN | | 12/29/2009 | 1/23/2010 | 8053-4 | 0 | 617.64 | 0.00 |
| PY0000000000000029847 | PY | | 12/30/2009 | 00000003995 | 5119-1 | | -617.64 | 0.00 |
| 094929 | IN | | 1/27/2010 | 2/21/2010 | 8163-17 | 0 | 667.41 | 0.00 |
| PP0000000000000000828 | PI | | 1/28/2010 | 00000004276 | 5220-3 | | -667.31 | 0.00 |
| | | | | | **Vendor Total (USD):** | | -4.90 | 0.00 |
| 1119 Spacenet Inc | | | | | | | | |
| PY0000000000000029859 | IN | | 12/30/2009 | 00000004007 | 5119-13 | | -100.05 | 0.00 |
| 1383215 | IN | | 1/1/2010 | 1/26/2010 | 8067-2 | 0 | 100.05 | 0.00 |
| 1405922 | IN | | 2/1/2010 | 2/26/2010 | 8188-8 | 0 | 100.73 | 100.73 |
| PY0000000000000030223 | PY | | 2/4/2010 | 00000004317 | 5238-6 | | -100.05 | 0.00 |
| | | | | | **Vendor Total (USD):** | | 0.68 | 100.73 |
| 1132 Bethel Truck Service Inc. | | | | | | | | |
| 234764 | IN | | 1/6/2010 | 1/31/2010 | 8092-2 | 0 | 201.23 | 0.00 |
| 234768 | IN | | 1/6/2010 | 1/31/2010 | 8092-1 | 0 | 201.23 | 0.00 |
| PY0000000000000030098 | PY | | 1/20/2010 | 00000004199 | 5193-9 | | -402.46 | 0.00 |
| 234989 | IN | | 1/25/2010 | 2/19/2010 | 8152-19 | 0 | 150.00 | 0.00 |
| PY0000000000000030325 | PY | | 2/12/2010 | 00000004395 | 5273-14 | | -150.00 | 0.00 |
| | | | | | **Vendor Total (USD):** | | 0.00 | 0.00 |
| 1181 Cleveland Brothers Equip. | | | | | | | | |
| 06C205159 | IN | | 2/1/2010 | 2/21/2010 | 8207-1 | 0 | 113.37 | 0.00 |
| PP0000000000000000836 | PI | | 2/1/2010 | 00000004291 | 5226-4 | | -113.37 | 0.00 |
| | | | | | **Vendor Total (USD):** | | 0.00 | 0.00 |
| 1217 Werner Enterprises | | | | | | | | |
| PY0000000000000029742 | PY | | 12/17/2009 | 00000003899 | 5080-12 | | -1,525.50 | 0.00 |
| | | | | | **Vendor Total (USD):** | | -1,525.50 | 0.00 |

2/22/2010 2 19 53PM
A/P Vendor Transactions (APVTRN01)

All American Plazas Inc

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **123** Frontier Communications | | | | | | | | |
| PY000000000000029730 | | | | | | | | |
| 7352703-12/25/09 | PY | | 12/17/2009 | 000000003889 | 5380-2 | | -1,328.65 | 0.00 |
| 7353758-12/25/09 | IN | | 12/25/2009 | 1/9/2010 | 8094-12 | 0 | 32.31 | 0.00 |
| 7354076-12/25/09 | IN | | 12/25/2009 | 1/9/2010 | 8094-13 | 0 | 41.03 | 0.00 |
| PY000000000000030116 | PY | | 12/25/2009 | 1/9/2010 | 8094-14 | 0 | 1,257.08 | 0.00 |
| 7352703-1/25/10 | PY | | 1/21/2010 | 000000004212 | 5197-6 | | -1,330.42 | 0.00 |
| 7353758-1/25/10 | IN | | 1/25/2010 | 2/9/2010 | 8176-13 | 13 | 32.85 | 32.85 |
| 7354076-1/25/10 | IN | | 1/25/2010 | 2/9/2010 | 8176-12 | 13 | 41.75 | 41.75 |
| | IN | | 1/25/2010 | 2/9/2010 | 8176-11 | 13 | 1,276.83 | 1,276.83 |
| | | | | | Vendor Total (USD): | | 22.78 | 1,351.43 |
| **1256** Cummins Filtration, Inc. | | | | | | | | |
| 19564364 | IN | | 12/15/2009 | 1/9/2010 | 8094-4 | 0 | 52.38 | 0.00 |
| 19564365 | IN | | 12/15/2009 | 1/9/2010 | 8094-5 | 0 | 83.40 | 0.00 |
| 3186637 | IN | | 1/12/2010 | 1/12/2010 | 5163-13 | 0 | 1,816.68 | 0.00 |
| PY000000000000030007 | PY | | 1/12/2010 | 000000004126 | 5163-13 | | -1,816.68 | 0.00 |
| 3190091 | IN | | 1/18/2010 | 2/12/2010 | 8116-16 | 0 | 2,750.47 | 0.00 |
| PY000000000000030072 | PY | | 1/19/2010 | 000000004177 | 5186-3 | | -2,750.47 | 0.00 |
| | | | | | Vendor Total (USD): | | 135.78 | 0.00 |
| **1263** Ebk Manufacturing | | | | | | | | |
| 87399 | IN | | 12/16/2009 | 1/10/2010 | 8007-12 | 0 | 871.76 | 0.00 |
| 87400 | CR | | 12/16/2009 | | 8007-11 | | -243.62 | 0.00 |
| PY000000000000029722 | PY | | 12/16/2009 | 000000003885 | 5074-14 | | -628.14 | 0.00 |
| 88103 | IN | | 1/14/2010 | 2/8/2010 | 8113-6 | 0 | 635.61 | 0.00 |
| PY000000000000030062 | PY | | 1/15/2010 | 000000004167 | 5180-21 | | -635.61 | 0.00 |
| | | | | | Vendor Total (USD): | | 0.00 | 0.00 |
| **1281** Pyramid Sunglasses L.L.C. | | | | | | | | |
| 32484 | IN | | 12/15/2009 | 1/9/2010 | 8007-14 | 0 | 107.91 | 0.00 |
| 32486 | IN | | 12/16/2009 | 1/10/2010 | 8007-15 | 0 | 369.68 | 0.00 |
| 32487 | IN | | 12/16/2009 | 1/10/2010 | 8007-13 | 0 | 241.79 | 0.00 |
| PY000000000000029723 | PY | | 12/16/2009 | 000000003886 | 5074-15 | | -719.38 | 0.00 |
| 32720 | IN | | 1/13/2010 | 2/7/2010 | 8113-4 | 3 | 572.47 | 0.00 |
| 32725 | IN | | 1/15/2010 | 2/9/2010 | 8113-5 | 0 | 119.88 | 0.00 |
| PY000000000000030061 | PY | | 1/15/2010 | 000000004166 | 5180-20 | | -692.35 | 0.00 |
| 32735 | IN | | 2/11/2010 | 2/11/2010 | 5268-10 | 0 | 315.20 | 0.00 |
| PY000000000000030309 | PY | | 2/11/2010 | 000000004380 | 5268-10 | | -315.20 | 0.00 |
| | | | | | Vendor Total (USD): | | 0.00 | 0.00 |
| **1284** Cintas First Aid & Safety Loc #104 | | | | | | | | |
| PY000000000000029580 | PY | | 12/7/2009 | 000000003769 | 5040-7 | | -33.50 | 0.00 |
| | | | | | Vendor Total (USD): | 0 | -33.50 | 0.00 |
| **131** Motor Truck Equipment Co. | | | | | | | | |
| CB45419 | IN | | 1/6/2010 | 1/6/2010 | 5142-16 | 0 | 548.88 | 0.00 |

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| PY00000000000029934 | | | | | | | | | |
| EB463358 | IN | | | 1/6/2010 | 000000004072 | 5142-16 | | -548.88 | 0.00 |
| PY0000000000030059 | PY | | | 1/15/2010 | 1/15/2010 | 5180-18 | 0 | 641.07 | 0.00 |
| CB470064 | IN | | | 1/15/2010 | 000000004164 | 5180-18 | | -641.07 | 0.00 |
| PP0000000000000816 | PI | | | 1/22/2010 | 2/6/2010 | 8215-1 | 0 | 2,122.92 | 0.00 |
| PP0000000000000816 | PI | | | 1/22/2010 | 000000004230 | 5199-5 | | -2,122.92 | 0.00 |
| | | | | | | Vendor Total (USD): | | 0.00 | 0.00 |
| 1420    Robert Elgart & Son Inc. | | | | | | | | | |
| 1-164617 | IN | | | 12/11/2009 | 1/5/2010 | 8015-12 | 0 | 73.98 | 0.00 |
| 1-164629 | IN | | | 12/11/2009 | 1/5/2010 | 8015-11 | 0 | 33.28 | 0.00 |
| 1-164757 | IN | | | 12/11/2009 | 1/5/2010 | 8015-13 | 0 | 22.68 | 0.00 |
| 1-164843 | IN | | | 12/11/2009 | 1/5/2010 | 9015-10 | 0 | 569.74 | 0.00 |
| PY0000000000029678 | PY | | | 12/14/2009 | 000000003849 | 5064-12 | | -713.06 | 0.00 |
| 1-166255 | IN | | | 12/15/2009 | 12/15/2009 | 8080-11 | | -2.33 | 0.00 |
| 1-166779 | CR | | | 12/16/2009 | 1/5/2010 | 8042-9 | | 289.80 | 0.00 |
| 1-167952 | IN | | | 12/17/2009 | 1/5/2010 | 8042-3 | | 322.00 | 0.00 |
| 1-168248 | IN | | | 12/17/2009 | 1/5/2010 | 8042-2 | | 110.30 | 0.00 |
| 1-168249 | IN | | | 12/17/2009 | 1/5/2010 | 8042-2 | | 165.00 | 0.00 |
| 1-168594 | CR | | | 12/18/2009 | 12/16/2009 | 8080-12 | | -6.99 | 0.00 |
| 1-168613 | IN | | | 12/18/2009 | 1/5/2010 | 8042-7 | | 4.35 | 0.00 |
| 1-168753 | IN | | | 12/18/2009 | 1/5/2010 | 8042-1 | | 55.22 | 0.00 |
| 1-169177 | IN | | | 12/18/2009 | 1/5/2010 | 8042-8 | | 50.51 | 0.00 |
| 1-172135 | IN | | | 12/24/2009 | 1/5/2010 | 8084-13 | | 213.00 | 0.00 |
| 1-172617 | IN | | | 12/28/2009 | 1/5/2010 | 8097-7 | | 322.00 | 0.00 |
| 1-174621 | IN | | | 12/31/2009 | 1/5/2010 | 8086-8 | | 266.20 | 0.00 |
| 1-174638 | IN | | | 12/31/2009 | 1/5/2010 | 8086-7 | | 25.40 | 0.00 |
| PY0000000000029933 | PY | | | 1/6/2010 | 000000004069 | 5142-15 | | -1,090.98 | 0.00 |
| 1-177565 | IN | | | 1/7/2010 | 2/5/2010 | 8161-11 | 0 | 343.60 | 0.00 |
| 1-178625 | IN | | | 1/8/2010 | 2/5/2010 | 8161-10 | 0 | 135.00 | 0.00 |
| 1-178698 | IN | | | 1/8/2010 | 2/5/2010 | 8100-16 | 0 | 343.60 | 0.00 |
| 1-182818 | IN | | | 1/18/2010 | 2/5/2010 | 8161-8 | 0 | 343.60 | 0.00 |
| 1-182819 | IN | | | 1/18/2010 | 2/5/2010 | 8161-7 | 0 | 165.00 | 0.00 |
| 1-182820 | IN | | | 1/18/2010 | 2/5/2010 | 8161-5 | 0 | 110.30 | 0.00 |
| 1-182835 | IN | | | 1/18/2010 | 2/5/2010 | 8161-6 | 0 | 141.68 | 0.00 |
| 1-182837 | IN | | | 1/18/2010 | 2/5/2010 | 8161-9 | 0 | 235.76 | 0.00 |
| PY0000000000030089 | PY | | | 1/19/2010 | 000000004190 | 5186-16 | | -887.10 | 0.00 |
| 1-184662 | IN | | | 1/20/2010 | 2/5/2010 | 8139-13 | 17 | 207.23 | 207.23 |
| 1-185306 | IN | | | 1/20/2010 | 2/5/2010 | 8139-12 | 17 | 28.68 | 28.68 |
| 1-186308 | IN | | | 1/22/2010 | 2/5/2010 | 8161-12 | 17 | 41.70 | 41.70 |
| PY0000000000030145 | PY | | | 1/22/2010 | 000000004237 | 5199-12 | | -316.09 | 0.00 |
| 1-189205 | IN | | | 1/28/2010 | 2/5/2010 | 8165-19 | 17 | 176.40 | 176.40 |
| 1-189386 | IN | | | 1/28/2010 | 2/5/2010 | 8165-21 | 17 | 137.86 | 137.86 |
| 1-190094 | IN | | | 1/29/2010 | 2/5/2010 | 8165-20 | 17 | 23.88 | 23.88 |
| 1-190165 | IN | | | 1/29/2010 | 2/5/2010 | 8165-22 | 17 | 3.04 | 3.04 |
| PY0000000000030209 | PY | | | 2/2/2010 | 000000004304 | 5230-10 | | -613.60 | 0.00 |
| PY0000000000030236 | PY | | | 2/9/2010 | 000000004370 | 5264-21 | | -822.20 | 0.00 |
| PY0000000000030344 | PY | | | 2/15/2010 | 000000004403 | 5276-4 | | -618.90 | 0.00 |
| PY0000000000030373 | PY | | | 2/17/2010 | 000000004436 | 5285-5 | | -377.44 | 0.00 |

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amount PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|
| **1444  Solaray Corporation** | | | | | | | |
| PY00000000000000029579 / PY | | | | | | | |
| 9243121615 / IN | | 12/7/2009 | 000000003768 | 5040-6 | | -487.90 | 618.79 |
| 1024312747 / IN | | 12/10/2009 | 1/4/2010 | 8015-7 | 49 | -103.70 | 0.00 |
| IN | | 1/1/2010 | 1/26/2010 | 8123-2 | 27 | 69.50 | 69.50 |
| | | | | | | 32.00 | 32.00 |
| | | | Vendor Total (USD): | | | | 101.50 |
| **148  Miller Auto Parts and Supply Company** | | | | | | | |
| 10450-123109 / CR | | 12/31/2009 | 12/31/2009 | 8082-8 | | -2.20 | 101.50 |
| | | | | | | -62.60 | -62.60 |
| | | | Vendor Total (USD): | | | -62.60 | -62.60 |
| **1508  Bedway Produce Co** | | | | | | | |
| 1294- / IN | | 12/7/2009 | 12/17/2009 | 7991-11 | 0 | 189.00 | 0.00 |
| 1689 / PY | | 12/7/2009 | 000000003767 | 5040-5 | | -720.25 | 0.00 |
| 2694 / IN | | 12/9/2009 | 12/19/2009 | 7991-8 | 0 | 138.50 | 0.00 |
| 0771 / IN | | 12/11/2009 | 12/21/2009 | 8013-7 | 0 | 172.00 | 0.00 |
| PY00000000000000029669 / IN | | 12/14/2009 | 12/24/2009 | 8013-8 | 0 | 218.25 | 0.00 |
| 2163 / IN | | 12/14/2009 | 000000003839 | 5064-2 | | -588.50 | 0.00 |
| 1913 / IN | | 12/16/2009 | 12/26/2009 | 8013-6 | 0 | 166.50 | 0.00 |
| 1504 / IN | | 12/18/2009 | 12/28/2009 | 8051-23 | 0 | 207.00 | 0.00 |
| PY00000000000000029786 / PY | | 12/21/2009 | 12/31/2009 | 8042-6 | 0 | 151.75 | 0.00 |
| 0410 / IN | | 12/22/2009 | 000000003944 | 5089-21 | | -556.75 | 0.00 |
| 0939 / IN | | 12/24/2009 | 1/3/2010 | 8074-15 | 0 | 283.00 | 0.00 |
| 2081 / IN | | 12/31/2009 | 1/10/2010 | 8097-10 | 0 | 252.50 | 0.00 |
| 0096 / IN | | 1/4/2010 | 1/14/2010 | 8097-9 | 0 | 214.25 | 0.00 |
| PY00000000000000029919 / PY | | 1/6/2010 | 1/16/2010 | 8108-1 | 0 | 121.50 | 0.00 |
| 1344 / IN | | 1/6/2010 | 000000004056 | 5142-2 | | -641.75 | 0.00 |
| 7609 / IN | | 1/8/2010 | 1/18/2010 | 8108-2 | 0 | 77.25 | 0.00 |
| 2474 / IN | | 1/11/2010 | 1/21/2010 | 8108-3 | 0 | 175.00 | 0.00 |
| 6804 / IN | | 1/13/2010 | 1/23/2010 | 8108-4 | 0 | 152.75 | 0.00 |
| 7832 / IN | | 1/15/2010 | 1/25/2010 | 8127-11 | 0 | 159.50 | 0.00 |
| PY00000000000000030083 / PY | | 1/18/2010 | 1/28/2010 | 8139-8 | 0 | 162.50 | 0.00 |
| 1167 / IN | | 1/19/2010 | 000000004187 | 5186-13 | | -665.50 | 0.00 |
| 5964 / IN | | 1/22/2010 | 1/30/2010 | 8161-37 | 0 | 141.25 | 0.00 |
| 8665 / IN | | 1/22/2010 | 2/1/2010 | 8161-38 | 0 | 187.00 | 0.00 |
| 4552 / IN | | 1/25/2010 | 2/4/2010 | 8161-40 | 0 | 185.25 | 0.00 |
| PY00000000000000030179 / IN | | 1/27/2010 | 2/6/2010 | 8161-39 | 0 | 213.50 | 0.00 |
| 5610 / PY | | 1/27/2010 | 000000004270 | 5218-8 | | -649.75 | 0.00 |
| 4781 / IN | | 1/29/2010 | 2/8/2010 | 8165-16 | 0 | 146.25 | 0.00 |
| 6384 / IN | | 2/1/2010 | 2/11/2010 | 8186-12 | 0 | 165.50 | 0.00 |
| 1057 / IN | | 2/3/2010 | 2/13/2010 | 8186-13 | 0 | 66.50 | 0.00 |
| PY00000000000000030246 / PY | | 2/5/2010 | 2/15/2010 | 8186-11 | 0 | 226.00 | 0.00 |
| 2586 / IN | | 2/5/2010 | 000000004331 | 5243-11 | | -513.50 | 0.00 |
| 4743-02110 / IN | | 2/8/2010 | 2/18/2010 | 8196-11 | 0 | 242.25 | 0.00 |
| 3978 / IN | | 2/10/2010 | 2/20/2010 | 8196-12 | 2 | 101.00 | 101.00 |
| IN | | 2/10/2010 | 2/22/2010 | 8213-5 | 0 | 140.25 | 140.25 |
| PY00000000000000030327 / PY | | 2/12/2010 | 000000004397 | 5273-16 | | -525.25 | 0.00 |

A/P Vendor Transactions (APVTRN01)

All American Plazas Inc

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **9863** | | | | | | | | | |
| PY0000000000000030407 | IN | | | 2/15/2010 | 2/25/2010 | 8213-6 | 0 | 190.50 | 190.50 |
| | PY | | | 2/19/2010 | 0000000004461 | 5299-8 | | -534.75 | 0.00 |
| | | | | | | Vendor Total (USD): | | -549.50 | 431.75 |
| **1518  Mahantango Tire** | | | | | | | | | |
| PP0000000000000008871 | PI | | | 2/18/2010 | 0000000004451 | 5293-5 | | -1,100.00 | -1,100.00 |
| | | | | | | Vendor Total (USD): | | -1,100.00 | -1,100.00 |
| **1522  Blyler S Specialty Snacks** | | | | | | | | | |
| | | 250947 | | | | | | | |
| PY0000000000000029759 | IN | | | 12/21/2009 | 12/21/2009 | 5088-4 | 0 | 132.06 | 0.00 |
| | PY | 1401 | | 12/21/2009 | 000000003919 | 5088-4 | | -132.06 | 0.00 |
| PP0000000000000000837 | IN | | | 2/1/2010 | 2/11/2010 | 8164-6 | 0 | 229.64 | 0.00 |
| | PI | | | 2/1/2010 | 0000000004292 | 5226-5 | | -229.64 | 0.00 |
| | | | | | | Vendor Total (USD): | | 0.00 | 0.00 |
| **1574  John L. Chavanic** | | | | | | | | | |
| | | 107107 | | | | | | | |
| | IN | | | 1/20/2010 | 2/14/2010 | 8154-4 | 8 | 70.00 | 70.00 |
| | | | | | | Vendor Total (USD): | | 70.00 | 70.00 |
| **1578  Diane E. Kline** | | | | | | | | | |
| | | 421878 | | | | | | | |
| PY0000000000000029614 | IN | | | 12/8/2009 | 12/8/2009 | 5050-13 | 0 | 283.16 | 0.00 |
| | PY | 421756 | | 12/8/2009 | 00000003791 | 5050-13 | | -283.16 | 0.00 |
| PY0000000000000029640 | IN | | | 12/10/2009 | 12/10/2009 | 5059-3 | 0 | 137.08 | 0.00 |
| | PY | 421897 | | 12/10/2009 | 000000003810 | 5059-3 | | -137.08 | 0.00 |
| PY0000000000000029704 | IN | | | 12/15/2009 | 12/15/2009 | 5068-16 | 0 | 351.09 | 0.00 |
| | PY | 421760 | | 12/15/2009 | 00000003869 | 5068-16 | | -351.09 | 0.00 |
| PY0000000000000029727 | IN | | | 12/17/2009 | 12/17/2009 | 5080-1 | 0 | 66.22 | 0.00 |
| | PY | 421788 | | 12/17/2009 | 000000003868 | 5080-1 | | -66.22 | 0.00 |
| PY0000000000000029781 | IN | | | 12/22/2009 | 12/22/2009 | 5089-16 | 0 | 471.25 | 0.00 |
| | PY | 426915 | | 12/22/2009 | 000000003939 | 5089-16 | | -471.25 | 0.00 |
| PY0000000000000029841 | IN | | | 12/29/2009 | 12/29/2009 | 5117-10 | 0 | 150.86 | 0.00 |
| | PY | 426947 | | 12/29/2009 | 000000003989 | 5117-10 | | -150.86 | 0.00 |
| PY0000000000000029908 | IN | | | 1/5/2010 | 1/5/2010 | 5134-14 | 0 | 287.12 | 0.00 |
| | PY | 426959 | | 1/5/2010 | 000000004048 | 5134-14 | | -287.12 | 0.00 |
| PY0000000000000029941 | IN | | | 1/7/2010 | 1/7/2010 | 5144-5 | 0 | 44.85 | 0.00 |
| | PY | 426988 | | 1/7/2010 | 000000004079 | 5144-5 | | -44.85 | 0.00 |
| PY0000000000000030036 | IN | | | 1/14/2010 | 1/14/2010 | 5176-10 | 0 | 173.48 | 0.00 |
| | PY | 427001 | | 1/14/2010 | 000000004143 | 5176-10 | | -173.48 | 0.00 |
| PY0000000000000030068 | IN | | | 1/18/2010 | 1/18/2010 | 5185-7 | 0 | 261.40 | 0.00 |
| | PY | 427071 | | 1/18/2010 | 0000000004173 | 5185-7 | | -261.40 | 0.00 |
| PY0000000000000030110 | IN | | | 1/21/2010 | 1/21/2010 | 5197-1 | 0 | 133.76 | 0.00 |
| | PY | 409705 | | 1/21/2010 | 000000004207 | 5197-1 | | -133.76 | 0.00 |
| PY0000000000000030155 | IN | | | 1/25/2010 | 1/25/2010 | 5210-9 | 0 | 330.78 | 0.00 |
| | PY | 426996 | | 1/25/2010 | 000000004246 | 5210-9 | | -330.78 | 0.00 |
| PY0000000000000030185 | IN | | | 1/28/2010 | 1/28/2010 | 5220-4 | 0 | 129.58 | 0.00 |
| | PY | 427033 | | 1/28/2010 | 0000000004277 | 5220-4 | | -129.58 | 0.00 |
| PY0000000000000030200 | IN | | | 2/1/2010 | 2/1/2010 | 5226-7 | 0 | 304.29 | 0.00 |
| | PY | | | 2/1/2010 | 000000004294 | 5226-7 | | -304.29 | 0.00 |

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 427087 | | | | | | | | | |
| PY0000000000000030221 | IN | | | 2/4/2010 | 000000004316 | 5238-5 | 0 | 149.93 | 0.00 |
| 409740 | PY | | | 2/4/2010 | | 5238-5 | | -149.93 | 0.00 |
| PY0000000000000030294 | IN | | | 2/9/2010 | 000000004368 | 5264-19 | 0 | 290.37 | 0.00 |
| 409808 | PY | | | 2/9/2010 | | 5264-19 | | -290.37 | 0.00 |
| PY0000000000000030349 | IN | | | 2/15/2010 | 000000004409 | 5276-10 | 0 | 205.87 | 0.00 |
| 409878 | PY | | | 2/15/2010 | | 5276-10 | | -205.87 | 0.00 |
| PY0000000000000030394 | IN | | | 2/18/2010 | 000000004452 | 5293-6 | 0 | 210.94 | 0.00 |
| | PY | | | 2/18/2010 | | 5293-6 | | -210.94 | 0.00 |
| | | | | | | **Vendor Total (USD):** | | 0.00 | |
| 158 | Ecolab | | | | | | | | |
| 120609 | IN | | | 12/6/2009 | 12/26/2009 | 8035-4 | 0 | 67.84 | 0.00 |
| 1002102 | IN | | | 12/8/2009 | 12/28/2009 | 8013-11 | 0 | 200.29 | 0.00 |
| 1236261 | IN | | | 12/29/2009 | 000000003994 | 5117-15 | 0 | -236.72 | 0.00 |
| PY0000000000000029956 | IN | | | 1/6/2010 | 1/26/2010 | 8154-7 | 0 | 67.84 | 0.00 |
| 1263187 | IN | | | 1/7/2010 | 000000004085 | 5144-11 | | -67.84 | 0.00 |
| PY0000000000000030357 | PY | | | 1/8/2010 | 1/28/2010 | 8150-7 | 0 | 200.29 | 0.00 |
| | PY | | | 2/16/2010 | 000000004418 | 5282-9 | | -268.13 | 0.00 |
| | | | | | | **Vendor Total (USD):** | | -36.43 | |
| 1580 | LeClairRyan, A Professional Corporation | | | | | | | | |
| PY0000000000000030033 | PY | | | 1/14/2010 | 00000004140 | 5176-7 | | -500.00 | 0.00 |
| | | | | | | **Vendor Total (USD):** | | -500.00 | |
| 159 | Ehrlich | | | | | | | | |
| PY0000000000000029646 | PY | | | 12/10/2009 | 00000003814 | 5059-7 | | -113.42 | 0.00 |
| 2170 | IN | | | 12/16/2009 | 1/5/2010 | 8094-10 | 0 | 113.42 | 0.00 |
| 3/07 | PY | | | 12/28/2009 | 000000003993 | 8074-19 | 0 | 417.64 | 0.00 |
| PY0000000000000029845 | PY | | | 12/29/2009 | 000000004216 | 5117-14 | | 417.64 | 0.00 |
| PY0000000000000030120 | PY | | | 1/21/2010 | 2/20/2010 | 5197-10 | | -531.06 | 0.00 |
| 3/15 | IN | | | 1/31/2010 | | 8213-12 | 2 | 417.64 | 417.64 |
| | | | | | | **Vendor Total (USD):** | | -113.42 | 417.64 |
| 1593 | CASH | | | | | | | | |
| FRESHNHEALTHY 120509 | IN | | | 12/5/2009 | 12/12/2009 | 7991-2 | 0 | 114.60 | 0.00 |
| PETE PARTS 120509 | IN | | | 12/5/2009 | 12/12/2009 | 7991-1 | 0 | 36.04 | 0.00 |
| STROEHMANN 547348 | IN | | | 12/5/2009 | 12/12/2009 | 7991-6 | 0 | 48.96 | 0.00 |
| TASTY 300306344 | IN | | | 12/7/2009 | 12/14/2009 | 7970-1 | 0 | 111.15 | 0.00 |
| DRYERS 120709 | IN | | | 12/7/2009 | 12/14/2009 | 8028-1 | 0 | 17.00 | 0.00 |
| HUNTER PETERBILT 12934 | IN | | | 12/7/2009 | 12/14/2009 | 7969-29 | 0 | 215.87 | 0.00 |
| HUNTER PETER 2293410083 | IN | | | 12/7/2009 | 12/14/2009 | 7969-28 | 0 | 24.32 | 0.00 |
| MSHAR 89852 | IN | | | 12/7/2009 | 12/14/2009 | 7969-30 | 0 | 1,036.75 | 0.00 |
| PENN DETROIT P016531 | IN | | | 12/7/2009 | 12/14/2009 | 7969-31 | 0 | 43.76 | 0.00 |
| PETE PARTS 57612 | IN | | | 12/7/2009 | 12/14/2009 | 8028-5 | 0 | 110.56 | 0.00 |
| STROEHMANN 547560 | IN | | | 12/7/2009 | 12/14/2009 | 7991-7 | 0 | 31.95 | 0.00 |
| TASTY 300306345 | IN | | | 12/7/2009 | 12/14/2009 | 7969-32 | 0 | 141.75 | 0.00 |
| CUMBERLAND 579029 | IN | | | 12/8/2009 | 12/15/2009 | 8028-2 | 0 | 6.56 | 0.00 |
| FRESHNHEALTHY 120809 | IN | | | 12/8/2009 | 12/15/2009 | 8028-6 | 0 | 115.80 | 0.00 |

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch- Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| HERR'S 7655983 | IN | | | 12/8/2009 | 12/15/2009 | 7969-28 | 0 | 40.70 | 0.00 |
| PWER PAK 1063547 | PY | | | 12/8/2009 | 12/15/2009 | 5050-2 | | 103.50 | 0.00 |
| PY00000000000029600 | PY | | | 12/8/2009 | 000000003760 | 5050-2 | | -1,614.30 | 0.00 |
| STROEHMANN 547754 | IN | | | 12/8/2009 | 12/15/2009 | 8028-4 | 0 | 56.71 | 0.00 |
| BORTEK LV112284 | IN | | | 12/9/2009 | 12/16/2009 | 7995-8 | | 62.70 | 0.00 |
| DRYERS 121009 | IN | | | 12/10/2009 | 12/17/2009 | 8028-7 | | 10.00 | 0.00 |
| LANGE 882355 | IN | | | 12/10/2009 | 12/17/2009 | 7995-9 | | 183.44 | 0.00 |
| REDNERS BREAD 121009 | IN | | | 12/10/2009 | 12/17/2009 | 8028-12 | | 10.83 | 0.00 |
| S&D COFFEE 61149737 | IN | | | 12/10/2009 | 12/17/2009 | 8038-11 | | 62.27 | 0.00 |
| S&D COFFEE 61149738 | IN | | | 12/10/2009 | 12/17/2009 | 8038-11 | | 143.73 | 0.00 |
| S&D COFFEE 61149739 | IN | | | 12/10/2009 | 12/17/2009 | 8038-9 | | 102.71 | 0.00 |
| STROEHMANN 547957 | IN | | | 12/10/2009 | 12/17/2009 | 8028-13 | | 28.05 | 0.00 |
| DRYERS 121109 | IN | | | 12/11/2009 | 12/18/2009 | 8028-15 | | 16.75 | 0.00 |
| FRESHNHEALTHY 121109 | IN | | | 12/11/2009 | 12/18/2009 | 8028-21 | | 118.80 | 0.00 |
| JESSICA-NORTON | IN | | | 12/11/2009 | 12/18/2009 | 8028-16 | | 39.99 | 0.00 |
| PETE PARTS 121109 | IN | | | 12/11/2009 | 12/18/2009 | 8028-19 | | 127.20 | 0.00 |
| R MITSTIFER EXP 121109 | IN | | | 12/11/2009 | 12/18/2009 | 8028-22 | | 61.50 | 0.00 |
| STROEHMANN 548156 | IN | | | 12/11/2009 | 12/18/2009 | 8028-14 | | 53.28 | 0.00 |
| TASTY 300306385 | IN | | | 12/11/2009 | 12/18/2009 | 8028-8 | | 320.43 | 0.00 |
| DRYERS 121209 | IN | | | 12/12/2009 | 12/19/2009 | 8028-17 | | 6.00 | 0.00 |
| STROEHMANN 548352 | IN | | | 12/12/2009 | 12/19/2009 | 8028-20 | | 67.35 | 0.00 |
| WILHELM'S A29845 | IN | | | 12/12/2009 | 12/19/2009 | 8028-27 | | 17.05 | 0.00 |
| STROEHMANN 546647 | IN | | | 12/14/2009 | 12/21/2009 | 8028-26 | | 50.45 | 0.00 |
| TASTY 300306407 | IN | | | 12/14/2009 | 12/21/2009 | 8028-25 | | 106.23 | 0.00 |
| TASTY 300306408 | IN | | | 12/14/2009 | 12/21/2009 | 8028-24 | | 92.25 | 0.00 |
| WILHELMS A29871 | IN | | | 12/15/2009 | 12/21/2009 | 8028-31 | | 17.83 | 0.00 |
| FRESHNNHEALTHY 121509 | IN | | | 12/15/2009 | 12/22/2009 | 8028-23 | | 100.80 | 0.00 |
| HERRS 7656031 | IN | | | 12/16/2009 | 12/22/2009 | 8028-32 | | 62.16 | 0.00 |
| STROEHMANN 546844 | IN | | | 12/15/2009 | 12/22/2009 | 8041-14 | | 77.98 | 0.00 |
| HM FELTY 85525 | IN | | | 12/16/2009 | 12/23/2009 | 8028-28 | | 110.61 | 0.00 |
| LANGE 882588 | IN | | | 12/16/2009 | 12/23/2009 | 8041-13 | | 85.11 | 0.00 |
| R MITSTIFER 121609 | IN | | | 12/16/2009 | 12/23/2009 | 8028-30 | | 34.00 | 0.00 |
| REDNERS 121609 | IN | | | 12/16/2009 | 12/23/2009 | 8042-13 | | 8.97 | 0.00 |
| TASTY 300306433 | IN | | | 12/16/2009 | 12/23/2009 | 8042-15 | | 142.22 | 0.00 |
| TASTY 300306434 | IN | | | 12/17/2009 | 12/24/2009 | 8042-17 | | 129.15 | 0.00 |
| S&D COFFEE 61149778 | IN | | | 12/16/2009 | 12/23/2009 | 8042-16 | | 389.07 | 0.00 |
| STROEHMANN 547049 | IN | | | 12/17/2009 | 12/24/2009 | 8042-10 | | 53.47 | 0.00 |
| FRESHNHEALTHY 121809 | IN | | | 12/18/2009 | 12/25/2009 | 8042-11 | | 98.40 | 0.00 |
| STROEHMANN 547252 | IN | | | 12/18/2009 | 12/25/2009 | 8042-18 | | 49.38 | 0.00 |
| TASTY 300306457 | IN | | | 12/19/2009 | 12/26/2009 | 8049-1 | | 71.55 | 0.00 |
| TASTY 300306458 | IN | | | 12/18/2009 | 12/25/2009 | 8049-33 | | 67.65 | 0.00 |
| STROEHMANN 547444 | IN | | | 12/21/2009 | 12/28/2009 | 8049-2 | | 70.23 | 0.00 |
| CARQUEST B225455 | IN | | | 12/21/2009 | 12/28/2009 | 8049-3 | | 1.82 | 0.00 |
| F MCGUIRE AIR GUN | IN | | | 12/21/2009 | 12/28/2009 | 8049-31 | | 300.00 | 0.00 |
| PETE PARTS 121909 | IN | | | 12/21/2009 | 12/28/2009 | 8049-32 | | 32.86 | 0.00 |
| STROEHMANN 547653 | IN | | | 12/21/2009 | 12/28/2009 | 8052-31 | | 71.35 | 0.00 |
| TASTY 300306479 | IN | | | 12/21/2009 | 12/28/2009 | | | 49.02 | 0.00 |
| TASTY 300306480 | IN | | | 12/22/2009 | 12/29/2009 | | | 64.95 | 0.00 |
| BORTEK 300716 | IN | | | 12/22/2009 | 12/29/2009 | | | 86.92 | 0.00 |

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| FRESHNHEALTHY 122209 | IN | | 12/22/2009 | 12/29/2009 | 8052-33 | 0 | 114.60 | 0.00 |
| S MOYER 122209 | IN | | 12/22/2009 | 12/29/2009 | 8052-32 | 0 | 33.89 | 0.00 |
| S MOYER SHOVELS | IN | | 12/22/2009 | 12/29/2009 | 8052-34 | 0 | 46.09 | 0.00 |
| SHOP TOLLS 122209 | IN | | 12/22/2009 | 12/29/2009 | 8049-34 | 0 | 4.40 | 0.00 |
| STROEHMANN 547851 | IN | | 12/22/2009 | 12/29/2009 | 8052-28 | 0 | 78.80 | 0.00 |
| BORTEK LV112912 | IN | | 12/23/2009 | 12/30/2009 | 8067-7 | 0 | 142.21 | 0.00 |
| CUMBERLAND EW63839 | IN | | 12/23/2009 | 12/30/2009 | 8052-30 | 0 | 26.58 | 0.00 |
| HERRS 7656137 | IN | | 12/23/2009 | 12/30/2009 | 8067-6 | 0 | 90.28 | 0.00 |
| NAPA 670615 | IN | | 12/23/2009 | 12/30/2009 | 8067-11 | 0 | 6.01 | 0.00 |
| REST XMAS PARTY | IN | | 12/23/2009 | 12/30/2009 | 8067-4 | 0 | 160.00 | 0.00 |
| S&D COFFEE | IN | | 12/23/2009 | 12/30/2009 | 8067-3 | 0 | 259.37 | 0.00 |
| S&D COFFEE 61149810 | IN | | 12/23/2009 | 12/30/2009 | 8067-10 | 0 | 253.41 | 0.00 |
| STEINER'S AUTO 1057120 | IN | | 12/23/2009 | 12/30/2009 | 8052-29 | 0 | 53.00 | 0.00 |
| STROEHMANN 548051 | IN | | 12/23/2009 | 12/30/2009 | 8067-8 | 0 | 68.74 | 0.00 |
| TASTY 300306503 | IN | | 12/23/2009 | 12/30/2009 | 8067-9 | 0 | 204.38 | 0.00 |
| TASTY 300306504 | IN | | 12/23/2009 | 12/30/2009 | 8067-5 | 0 | 103.20 | 0.00 |
| WILHELMS A30456 | IN | | 12/23/2009 | 12/30/2009 | 8067-13 | 0 | 10.42 | 0.00 |
| CUMBERLAND EW63889 | IN | | 12/24/2009 | 12/31/2009 | 8067-14 | 0 | 17.29 | 0.00 |
| R MITSTIFER 122409 | IN | | 12/24/2009 | 12/31/2009 | 8042-12 | 0 | 89.12 | 0.00 |
| S&D COFFEE 61149777 | IN | | 12/24/2009 | 12/31/2009 | 8067-12 | 0 | 202.32 | 0.00 |
| HERRS 7656162 | IN | | 12/26/2009 | 1/2/2010 | 8067-16 | 0 | 14.80 | 0.00 |
| MARTINS CHIPS 639222 | IN | | 12/26/2009 | 1/2/2010 | 8067-15 | 0 | 60.55 | 0.00 |
| STROEHMANN 548251 | IN | | 12/26/2009 | 1/2/2010 | 8076-6 | 0 | 87.55 | 0.00 |
| FRESHNHEALTHY 122809 | IN | | 12/28/2009 | 1/4/2010 | 8076-5 | 0 | 135.60 | 0.00 |
| STROEHMANN 548456 | IN | | 12/28/2009 | 1/4/2010 | 8078-2 | 0 | 75.42 | 0.00 |
| DESKTOP 99696 | IN | | 12/29/2009 | 1/5/2010 | 8078-4 | 0 | 48.85 | 0.00 |
| J&J TOWING 2604 | IN | | 12/29/2009 | 1/5/2010 | 8078-3 | 0 | 80.00 | 0.00 |
| POWER PAK 1066696 | IN | | 12/29/2009 | 1/5/2010 | 8062-32 | 0 | 103.50 | 0.00 |
| ADVANCE AUTO 432995364 | IN | | 12/30/2009 | 1/6/2010 | 8062-33 | 0 | 31.74 | 0.00 |
| DAUB'S 016761 | IN | | 12/30/2009 | 1/6/2010 | 8078-5 | 0 | 6.25 | 0.00 |
| HERRS 7656203 | IN | | 12/30/2009 | 1/6/2010 | 8062-29 | 0 | 24.42 | 0.00 |
| LANCE 882705 | IN | | 12/30/2009 | 1/6/2010 | 8062-25 | 0 | 118.20 | 0.00 |
| R MITSTIFER 123009 | IN | | 12/30/2009 | 1/6/2010 | 8062-31 | 0 | 55.60 | 0.00 |
| S&D COFFEE 61149840 | IN | | 12/30/2009 | 1/6/2010 | 8062-30 | 0 | 127.73 | 0.00 |
| S&D COFFEE 61149841 | IN | | 12/30/2009 | 1/6/2010 | 8062-34 | 0 | 198.57 | 0.00 |
| STROEHMANN 548660 | IN | | 12/30/2009 | 1/6/2010 | 8062-26 | 0 | 77.83 | 0.00 |
| TASTY 300306541 | IN | | 12/30/2009 | 1/6/2010 | 8087-10 | 0 | 207.75 | 0.00 |
| WILKENS 030609590001001 | IN | | 12/30/2009 | 1/6/2010 | 8087-8 | 0 | 42.54 | 0.00 |
| ZIMMERMAN 442513 | IN | | 12/30/2009 | 1/6/2010 | 8087-9 | 0 | 32.66 | 0.00 |
| FRESHNHEALTHY 123109 | IN | | 12/31/2009 | 1/7/2010 | 5123-4 | 0 | 117.00 | 0.00 |
| HSBG FREIGHTLINER 2833 | IN | | 12/31/2009 | 1/7/2010 | 5161-1 | 0 | 51.19 | 0.00 |
| PDF X00114247 | IN | | 12/31/2009 | 000000004017 | 8062-24 | 0 | 55.33 | 0.00 |
| PY000000000000029871 | PY | | 12/31/2009 | | 8062-35 | | -1,023.67 | 0.00 |
| PY000000000000029988 | PY | | 12/31/2009 | | 8087-11 | | -9,236.28 | 0.00 |
| R MITSTIFER 123109 | IN | | 12/31/2009 | 1/7/2010 | 8087-7 | 0 | 55.51 | 0.00 |
| STROEHMANN 548853 | IN | | 1/2/2010 | 1/9/2010 | 8087-6 | 0 | 69.29 | 0.00 |
| HERRS 7656226 | IN | | 1/2/2010 | 1/9/2010 | | | 25.90 | 0.00 |
| MARTINS CHIPS 639293 | IN | | 1/2/2010 | 1/9/2010 | | | 98.54 | 0.00 |
| STROEHMANN 549058 | IN | | 1/2/2010 | 1/9/2010 | | | 77.31 | 0.00 |

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| PETE PARTS 010410 | IN | | 1/4/2010 | 1/11/2010 | 8091-3 | 0 | 46.64 | 0.00 |
| STROEHMANN 549263 | IN | | 1/4/2010 | 1/11/2010 | 8087-12 | 0 | 51.39 | 0.00 |
| TASTY 300306559 | IN | | 1/4/2010 | 1/11/2010 | 8091-2 | 0 | 88.37 | 0.00 |
| 7C651311 | IN | | 1/5/2010 | 1/12/2010 | 8098-5 | 0 | 12.54 | 0.00 |
| CUMBERLAND 7C651261 | IN | | 1/5/2010 | 1/12/2010 | 8098-5 | 0 | 60.63 | 0.00 |
| FRESHNHEALTHY 010510 | IN | | 1/5/2010 | 1/12/2010 | 8098-3 | 0 | 98.40 | 0.00 |
| POWER PAK 1067603 | IN | | 1/5/2010 | 1/12/2010 | 8098-4 | 0 | 69.00 | 0.00 |
| STROEHMANN 549459 | IN | | 1/5/2010 | 1/12/2010 | 8091-1 | 0 | 76.09 | 0.00 |
| GREAT DANE 3700113RP | IN | | 1/6/2010 | 1/13/2010 | 8114-19 | 0 | 7.20 | 0.00 |
| RADIOSHACK 472227 | IN | | 1/6/2010 | 1/13/2010 | 8114-17 | 0 | 5.29 | 0.00 |
| WILHELMS A31112 | IN | | 1/6/2010 | 1/13/2010 | 8114-16 | 0 | 11.88 | 0.00 |
| HERRS 7656282 | IN | | 1/7/2010 | 1/14/2010 | 8114-20 | 0 | 40.50 | 0.00 |
| LANCE 882760 | IN | | 1/7/2010 | 1/14/2010 | 8114-18 | 0 | 63.42 | 0.00 |
| STROEHMANN 549664 | IN | | 1/7/2010 | 1/14/2010 | 8115-8 | 0 | 32.00 | 0.00 |
| FRESHNHEALTHY 010810 | IN | | 1/8/2010 | 1/15/2010 | 8115-9 | 0 | 90.60 | 0.00 |
| HM FELTY 85734 | IN | | 1/8/2010 | 1/15/2010 | 8115-6 | 0 | 59.22 | 0.00 |
| S&D COFFEE 61149879 | IN | | 1/8/2010 | 1/15/2010 | 8115-1 | 0 | 112.57 | 0.00 |
| S&D COFFEE 61149880 | IN | | 1/8/2010 | 1/15/2010 | 8115-2 | 0 | 351.19 | 0.00 |
| STROEHMANN 549862 | IN | | 1/8/2010 | 1/15/2010 | 8114-21 | 0 | 32.00 | 0.00 |
| SUSAN M 010810 | IN | | 1/8/2010 | 1/15/2010 | 8115-5 | 0 | 46.49 | 0.00 |
| TASTY 300306616 | IN | | 1/8/2010 | 1/15/2010 | 8115-4 | 0 | 73.24 | 0.00 |
| TASTY 300306618 | IN | | 1/8/2010 | 1/15/2010 | 8115-3 | 0 | 14.40 | 0.00 |
| STROEHMANN 540059 | IN | | 1/9/2010 | 1/16/2010 | 8115-7 | 0 | 49.35 | 0.00 |
| R ROBERTS 011110 | IN | | 1/11/2010 | 1/18/2010 | 8116-12 | 0 | 28.68 | 0.00 |
| STAPLES 1880 | IN | | 1/11/2010 | 1/18/2010 | 8116-13 | 0 | 25.07 | 0.00 |
| TASTY 300306632 | IN | | 1/11/2010 | 1/18/2010 | 8116-15 | 0 | 150.87 | 0.00 |
| TNT 426950 | IN | | 1/11/2010 | 1/18/2010 | 8122-2 | 0 | 230.76 | 0.00 |
| FRESHNHEALTHY | IN | | 1/12/2010 | 1/19/2010 | 8122-3 | 0 | 114.80 | 0.00 |
| POSTAGE SHOP 011210 | IN | | 1/12/2010 | 1/19/2010 | 8122-3 | 0 | 5.15 | 0.00 |
| WILHELMS A21318 | IN | | 1/12/2010 | 1/19/2010 | 8122-1 | 0 | 11.71 | 0.00 |
| WILHELMS D3561128001001 | IN | | 1/12/2010 | 1/19/2010 | 8122-8 | 0 | 56.00 | 0.00 |
| GREAT DANE 3700274RP | IN | | 1/13/2010 | 1/20/2010 | 8122-7 | 0 | 49.50 | 0.00 |
| MICROWAVE STORE | IN | | 1/13/2010 | 1/20/2010 | 8122-5 | 0 | 47.66 | 0.00 |
| TASTY 300306660 | IN | | 1/13/2010 | 1/20/2010 | 8122-6 | 0 | 178.47 | 0.00 |
| TASTY 300306661 | IN | | 1/14/2010 | 1/21/2010 | 8122-11 | 0 | 104.10 | 0.00 |
| LANCE 882823 | IN | | 1/14/2010 | 1/21/2010 | 8122-10 | 0 | 146.04 | 0.00 |
| S&D COFFEE 61149911 | IN | | 1/14/2010 | 1/21/2010 | 8122-9 | 0 | 259.32 | 0.00 |
| S&D COFFEE 61149912 | IN | | 1/14/2010 | 1/21/2010 | 8135-8 | 0 | 238.23 | 0.00 |
| DUTCHWAY 011510 | IN | | 1/15/2010 | 1/22/2010 | 8135-1 | 0 | 11.71 | 0.00 |
| FRESHNHEALTHY 011510 | IN | | 1/15/2010 | 1/22/2010 | 8135-9 | 0 | 131.40 | 0.00 |
| STROEHMANN 540864 | IN | | 1/15/2010 | 1/22/2010 | 8135-6 | 0 | 28.70 | 0.00 |
| TASTY 300306691 | IN | | 1/15/2010 | 1/22/2010 | 8135-7 | 0 | 54.28 | 0.00 |
| TASTY 300306692 | IN | | 1/15/2010 | 1/22/2010 | 8135-4 | 0 | 33.30 | 0.00 |
| WILHELMS A21455 | IN | | 1/16/2010 | 1/23/2010 | 8135-5 | 0 | 11.16 | 0.00 |
| STROEHMANN 541067 | IN | | 1/16/2010 | 1/24/2010 | 8135-3 | 0 | 46.05 | 0.00 |
| REDNERS 011710 | IN | | 1/18/2010 | 1/25/2010 | 8116-1 | 0 | 9.00 | 0.00 |
| R ROBERTS- RENT | IN | | 1/18/2010 | 1/25/2010 | 8135-12 | 0 | 600.00 | 0.00 |
| S MOYER 011810 | IN | | 1/18/2010 | 1/25/2010 | 8135-2 | 0 | 26.98 | 0.00 |
| STROEHMANN 541274 | IN | | 1/18/2010 | 1/25/2010 | | 0 | 19.25 | 0.00 |

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amount | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| TASTY 300306702 | IN | | | 1/18/2010 | 1/25/2010 | 8135-11 | 0 | 58.26 | 0.00 |
| FRESHNHEALTHY 011909 | IN | | | 1/19/2010 | 1/26/2010 | 8135-14 | 0 | 126.60 | 0.00 |
| HERR 7656355 | IN | | | 1/19/2010 | 1/26/2010 | 8135-10 | 0 | 72.52 | 0.00 |
| STROEHMANN 541473 | IN | | | 1/19/2010 | 1/26/2010 | 8135-13 | 0 | 31.84 | 0.00 |
| ED MORRIS SHOP INT | IN | | | 1/20/2010 | 1/27/2010 | 8135-17 | 0 | 29.97 | 0.00 |
| HM FELTY 85865 | IN | | | 1/20/2010 | 1/27/2010 | 8135-16 | 0 | 27.00 | 0.00 |
| TASTY 300306728 | IN | | | 1/20/2010 | 1/27/2010 | 8135-15 | 0 | 260.96 | 0.00 |
| 61149950 | IN | | | 1/21/2010 | 1/28/2010 | 8161-17 | 0 | 62.27 | 0.00 |
| S&D COFFEE 61149951 | IN | | | 1/21/2010 | 1/28/2010 | 8161-15 | 0 | 90.48 | 0.00 |
| S&D COFFEE 61149952 | IN | | | 1/21/2010 | 1/28/2010 | 8161-16 | 0 | 210.57 | 0.00 |
| STROEHMANN 541676 | IN | | | 1/21/2010 | 1/28/2010 | 8161-19 | 0 | 41.96 | 0.00 |
| FRESHNHEALTHY 012210 | IN | | | 1/22/2010 | 1/29/2010 | 8161-22 | 0 | 114.00 | 0.00 |
| STROEHMANN 541875 | IN | | | 1/22/2010 | 1/29/2010 | 8161-21 | 0 | 26.81 | 0.00 |
| SUSANM 012210 | IN | | | 1/22/2010 | 1/29/2010 | 8161-24 | 0 | 139.40 | 0.00 |
| TASTY BAKING 300306757 | IN | | | 1/23/2010 | 1/29/2010 | 8161-23 | 0 | 169.39 | 0.00 |
| STROEHMANN 542072 | IN | | | 1/24/2010 | 1/30/2010 | 8161-20 | 0 | 46.74 | 0.00 |
| COLLINS 012410 | IN | | | 1/25/2010 | 1/31/2010 | 8138-13 | 0 | 360.00 | 0.00 |
| OPEN BANK ACCTS | IN | | | 1/25/2010 | 2/1/2010 | 8161-26 | 0 | 150.00 | 0.00 |
| PETE PARTS 012510 | IN | | | 1/25/2010 | 2/1/2010 | 8161-36 | 0 | 7.80 | 0.00 |
| R ROBERTS GAS 012510 | IN | | | 1/25/2010 | 2/1/2010 | 8138-12 | 0 | 67.16 | 0.00 |
| R ROBERTS- RENT 012510 | IN | | | 1/25/2010 | 2/1/2010 | 8161-20 | 0 | 600.00 | 0.00 |
| STROEHMANN 542280 | IN | | | 1/25/2010 | 2/1/2010 | 8161-30 | 0 | 33.24 | 0.00 |
| SUSAN M 012510 | IN | | | 1/25/2010 | 2/1/2010 | 8138-14 | 0 | 5.40 | 0.00 |
| TASTY 300306769 | IN | | | 1/25/2010 | 2/1/2010 | 8161-32 | 0 | 53.16 | 0.00 |
| FRESHNHEALTHY 012610 | IN | | | 1/26/2010 | 2/2/2010 | 8161-31 | 0 | 110.40 | 0.00 |
| HERR 7656463 | IN | | | 1/26/2010 | 2/2/2010 | 8161-27 | 0 | 51.80 | 0.00 |
| PETE PARTS 012610 | IN | | | 1/26/2010 | 2/2/2010 | 8161-35 | 0 | 72.08 | 0.00 |
| POSTAGE 012610 | IN | | | 1/26/2010 | 2/2/2010 | 8161-33 | 0 | 10.70 | 0.00 |
| RICH M EXP 012610 | IN | | | 1/26/2010 | 2/2/2010 | 8161-29 | 0 | 45.00 | 0.00 |
| STROEHMANN 542477 | IN | | | 1/26/2010 | 2/2/2010 | 8161-34 | 0 | 49.72 | 0.00 |
| SUSAN M GAS 012610 | IN | | | 1/27/2010 | 2/3/2010 | 8166-25 | 0 | 35.64 | 0.00 |
| NEW ACCT DEPOSIT012710 | IN | | | 1/27/2010 | 2/3/2010 | 8166-23 | 0 | 100.00 | 0.00 |
| TASTY 300306792 | IN | | | 1/27/2010 | 2/4/2010 | 8161-18 | 0 | 248.06 | 0.00 |
| LANCE 882882 | IN | | | 1/26/2010 | 2/4/2010 | 8166-24 | 0 | 122.08 | 0.00 |
| LANCE 882936 | IN | | | 1/28/2010 | 2/4/2010 | 8166-28 | 0 | 81.95 | 0.00 |
| S&D COFFEE 61149989 | IN | | | 1/28/2010 | 2/4/2010 | 8166-26 | 0 | 196.41 | 0.00 |
| S&D COFFEE 61149990 | IN | | | 1/28/2010 | 2/4/2010 | 8166-31 | 0 | 223.41 | 0.00 |
| STROEHMANN 542881 | IN | | | 1/28/2010 | 2/4/2010 | 8166-30 | 0 | 41.68 | 0.00 |
| SUSAN M 012810 | IN | | | 1/28/2010 | 2/5/2010 | 8175-6 | 0 | 19.99 | 0.00 |
| WILHELMS A32581 | IN | | | 1/29/2010 | 2/5/2010 | 8175-5 | 0 | 112.20 | 0.00 |
| FRESHNHEALTHY 012910 | IN | | | 1/29/2010 | 2/5/2010 | 8175-7 | 0 | 106.00 | 0.00 |
| PETE PARTS 012910 | IN | | | 1/29/2010 | 2/5/2010 | 8166-27 | 0 | 42.00 | 0.00 |
| PICKUP INSP 012910 | IN | | | 1/30/2010 | 2/5/2010 | 8181-6 | 0 | 26.53 | 0.00 |
| STROEHMANN 542878 | IN | | | 1/31/2010 | 2/6/2010 | 5270-1 | 0 | 113.72 | 0.00 |
| TASTY 300306817 | IN | | | 2/1/2010 | 2/8/2010 | 8183-5 | 14 | 51.51 | 0.00 |
| STROEHMANN 543079 | PY | | | 2/1/2010 | 2/8/2010 | 8181-4 | 14 | -8,999.21 | 165.72 |
| PY0000000000000003302 | IN | | | | | | | 165.72 | 165.72 |
| KENWORTH C848016 | IN | | | | | | | 600.00 | 600.00 |
| ROGER R RENT 020110 | IN | | | | | | | | |

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| STROEHMANN 543288 | IN | | 2/1/2010 | 2/8/2010 | 8183-7 | 14 | 41.31 | 41.31 |
| TASTY 300306833 | IN | | 2/1/2010 | 2/8/2010 | 8183-4 | 14 | 84.28 | 84.28 |
| TOLLS 020110 | IN | | 2/1/2010 | 2/8/2010 | 8181-5 | 14 | 4.90 | 4.90 |
| CLEVELAND BROS 205244 | IN | | 2/2/2010 | 2/9/2010 | 8183-18 | 13 | 3.03 | 3.03 |
| FRESHNHEALTHY 020210 | IN | | 2/2/2010 | 2/9/2010 | 8183-17 | 13 | 105.60 | 105.60 |
| HERR 786651A | IN | | 2/2/2010 | 2/9/2010 | 8183-6 | 13 | 82.80 | 82.80 |
| HORNING'S PAPER TOWEL | IN | | 2/2/2010 | 2/9/2010 | 8183-15 | 13 | 59.07 | 59.07 |
| R MITSTIFER 020210 | IN | | 2/2/2010 | 2/9/2010 | 8183-16 | 13 | 17.20 | 17.20 |
| STROEHMANN 543482 | IN | | 2/2/2010 | 2/9/2010 | 8183-14 | 13 | 59.68 | 59.68 |
| S MOYER 020310 | IN | | 2/2/2010 | 2/9/2010 | 8183-19 | 12 | 50.01 | 50.01 |
| SCENIC CONCEPTS 020110 | IN | | 2/3/2010 | 2/10/2010 | 8183-20 | 12 | 125.00 | 125.00 |
| TASTY 300306861 | IN | | 2/3/2010 | 2/10/2010 | 8186-2 | 12 | 243.36 | 243.36 |
| HM FELTY 85992 | IN | | 2/3/2010 | 2/10/2010 | 8175-4 | 11 | 176.52 | 176.52 |
| LANCE 88300 | IN | | 2/4/2010 | 2/11/2010 | 8186-3 | 11 | 119.61 | 119.61 |
| S&D COFFEE 61150030 | IN | | 2/4/2010 | 2/11/2010 | 8186-33 | 11 | 173.32 | 173.32 |
| S&D COFFEE 61150031 | IN | | 2/4/2010 | 2/11/2010 | 8186-34 | 11 | 156.55 | 156.55 |
| SINGER A1363876 | IN | | 2/4/2010 | 2/11/2010 | 8186-1 | 11 | 305.78 | 305.78 |
| STROEHMANN 543684 | IN | | 2/4/2010 | 2/11/2010 | 8197-10 | 11 | 58.86 | 58.86 |
| WILHELMS A33049 | IN | | 2/4/2010 | 2/11/2010 | 8197-9 | 11 | 5.13 | 5.13 |
| FRESHNHEALTHY 020510 | IN | | 2/5/2010 | 2/12/2010 | 8197-5 | 10 | 125.40 | 125.40 |
| R ROBERTS EXP 020510 | IN | | 2/5/2010 | 2/12/2010 | 8197-8 | 10 | 24.85 | 24.85 |
| STROEHMANN 543884 | IN | | 2/5/2010 | 2/12/2010 | 8197-6 | 10 | 34.88 | 34.88 |
| TASTY 300306887 | IN | | 2/5/2010 | 2/12/2010 | 8197-7 | 10 | 119.52 | 119.52 |
| TASTY 300306888 | IN | | 2/6/2010 | 2/13/2010 | 8197-11 | 9 | 21.60 | 21.60 |
| STROEHMANN 544076 | IN | | 2/8/2010 | 2/15/2010 | 8198-7 | 7 | 54.81 | 54.81 |
| 300306914 | IN | | 2/8/2010 | 2/15/2010 | 8197-4 | 7 | 57.60 | 57.60 |
| HERRS 7656572 | IN | | 2/8/2010 | 2/15/2010 | 8197-3 | 7 | 45.88 | 45.88 |
| R ROBERTS RENT 020810 | IN | | 2/8/2010 | 2/15/2010 | 8198-6 | 7 | 600.00 | 600.00 |
| STROEHMANN 544293 | IN | | 2/8/2010 | 2/15/2010 | 8205-9 | 7 | 30.15 | 30.15 |
| TASTY 300306912 | IN | | 2/9/2010 | 2/16/2010 | 8205-7 | 6 | 107.26 | 107.26 |
| FRESHNHEALTHY 020910 | IN | | 2/9/2010 | 2/16/2010 | 8205-4 | 6 | 119.40 | 119.40 |
| LAPP CYLINDER 3141 | IN | | 2/9/2010 | 2/16/2010 | 5264-18 | 6 | 21.66 | 21.66 |
| PETE PARTS 020910 | IN | | 2/9/2010 | 2/16/2010 | 8205-18 | 0 | 158.08 | 158.08 |
| PETTY CASH | PY | | 2/9/2010 | 000000004367 | | | 3,000.00 | 0.00 |
| PY00000000000000030293 | IN | | 2/9/2010 | 2/16/2010 | 5264-18 | | -3,000.00 | 0.00 |
| R MITSTIFER EXP 020910 | IN | | 2/9/2010 | 2/16/2010 | 8205-8 | 6 | 15.00 | 15.00 |
| STROEHMANN 544484 | IN | | 2/9/2010 | 2/16/2010 | 8205-10 | 6 | 32.01 | 32.01 |
| WILHELMS A22703 | IN | | 2/9/2010 | 2/16/2010 | 8205-6 | 6 | 10.50 | 10.50 |
| STROEHMANN 544694 | IN | | 2/12/2010 | 2/19/2010 | 8205-5 | 3 | 74.22 | 74.22 |
| | | | | | Vendor Total (USD): | | 2,340.78 | 4,290.55 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1610 | | Red Rose Sanitation Solutions, Inc. | | | | | | |
| 3231 | IN | | 12/10/2009 | 1/4/2010 | 8013-25 | 0 | 1,040.00 | 0.00 |
| PY00000000000000025989 | PY | | 1/11/2010 | 000000004112 | 5158-7 | | -1,040.00 | 0.00 |
| 3299 | IN | | 1/27/2010 | 2/21/2010 | 8162-8 | 1 | 1,040.00 | 1,040.00 |
| | | | | | Vendor Total (USD): | | 1,040.00 | 1,040.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1614 | | Jack Hans Inc | | | | | | |

| Vendor Number/Name / Document Number/Type | Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **12641** | | | | | | | | | |
| PY0000000000000029593 | IN | | | 12/7/2009 | 000000003777 | 5040-15 | 0 | 211.61 | 0.00 |
| 12415 | PY | | | 12/7/2009 | 12/14/2009 | 5040-15 | 0 | -211.61 | 0.00 |
| PY0000000000000029682 | IN | | | 12/14/2009 | 000000003851 | 5064-14 | 0 | 252.57 | 0.00 |
| 11393 | PY | | | 12/14/2009 | 12/21/2009 | 5064-14 | 0 | -252.57 | 0.00 |
| PY0000000000000029762 | IN | | | 12/21/2009 | 000000003922 | 5088-7 | 0 | 119.76 | 0.00 |
| 12431 | PY | | | 12/21/2009 | 12/28/2009 | 5088-7 | 0 | -119.76 | 0.00 |
| PY0000000000000029828 | IN | | | 12/28/2009 | 000000003976 | 5107-7 | 0 | 107.83 | 0.00 |
| 12446 | PY | | | 12/28/2009 | 1/5/2010 | 5107-7 | 0 | -107.83 | 0.00 |
| PY0000000000000029917 | IN | | | 1/5/2010 | 000000004054 | 5134-20 | 0 | 151.62 | 0.00 |
| 12521 | PY | | | 1/5/2010 | 1/12/2010 | 5134-20 | 0 | -151.62 | 0.00 |
| PY0000000000000030006 | IN | | | 1/12/2010 | 000000004125 | 5163-12 | 0 | 282.62 | 0.00 |
| 12536 | PY | | | 1/12/2010 | 1/19/2010 | 5163-12 | 0 | -282.62 | 0.00 |
| PY0000000000000030069 | IN | | | 1/18/2010 | 000000004174 | 5185-8 | 0 | 194.35 | 0.00 |
| 12760 | PY | | | 1/18/2010 | 1/25/2010 | 5185-8 | 0 | -194.35 | 0.00 |
| 12760- | CR | | | 1/25/2010 | | 5210-7 | 0 | 205.56 | 0.00 |
| PY0000000000000030153 | PY | | | 1/25/2010 | 000000004244 | 5210-7 | | -0.70 | -0.70 |
| 12775 | IN | | | 2/1/2010 | | 5210-7 | | -205.56 | 0.00 |
| PY0000000000000030199 | PY | | | 2/1/2010 | 000000004293 | 5226-6 | 0 | 206.39 | 0.00 |
| 12787 | IN | | | 2/8/2010 | | 5226-6 | | -206.39 | 0.00 |
| PY0000000000000030269 | PY | | | 2/8/2010 | 000000004343 | 5253-8 | 0 | 165.51 | 0.00 |
| 12798 | IN | | | 2/15/2010 | | 5253-8 | | -165.51 | 0.00 |
| PP0000000000000000856 | PI | | | 2/15/2010 | 000000004404 | 8205-14 | | 173.08 | 0.00 |
| | | | | 2/15/2010 | | 5276-5 | | -173.08 | 0.00 |
| | | | | | | **Vendor Total (USD):** | | -0.70 | -0.70 |
| **166**  East Coast Food Equipment Inc. | | | | | | | | | |
| 53756 | | | | | | | | | |
| PY0000000000000029695 | IN | | | 12/11/2009 | 1/5/2010 | 8013-9 | 0 | 28.09 | 0.00 |
| 5677 | PY | | | 12/14/2009 | 000000003860 | 5068-7 | 0 | -82.68 | 0.00 |
| 24727 | IN | | | 12/25/2009 | 1/19/2010 | 8051-14 | 0 | 28.09 | 0.00 |
| PY0000000000000030049 | PY | | | 1/8/2010 | 2/2/2010 | 8123-1 | 0 | 28.09 | 0.00 |
| 000862 | IN | | | 1/15/2010 | 000000004153 | 5180-7 | 0 | -56.18 | 0.00 |
| 038657 | IN | | | 1/22/2010 | 2/16/2010 | 8161-41 | 0 | 54.59 | 28.09 |
| PY0000000000000030303 | PY | | | 2/5/2010 | 3/2/2010 | 8196-13 | 0 | 28.09 | 28.09 |
| | | | | 2/11/2010 | 000000004374 | 5268-4 | 0 | -82.68 | 0.00 |
| | | | | | | **Vendor Total (USD):** | | -54.59 | 28.09 |
| **1664**  Petro Choice | | | | | | | | | |
| 1043835 | IN | | | 12/11/2009 | 1/5/2010 | 7996-1 | 0 | 3,576.80 | 0.00 |
| 1044258 | IN | | | 12/14/2009 | 1/8/2010 | 8048-2 | 0 | 1,404.25 | 0.00 |
| PY0000000000000029683 | PY | | | 12/14/2009 | 000000003852 | 5064-15 | 0 | -4,252.37 | 0.00 |
| 1044015 | IN | | | 12/15/2009 | 1/9/2010 | 8010-13 | 0 | 2,089.00 | 0.00 |
| 1043053 | IN | | | 12/17/2009 | 12/17/2009 | 5085-5 | 0 | 2,816.31 | 0.00 |
| PY0000000000000029749 | PY | | | 12/17/2009 | 000000003907 | 5085-5 | 0 | -2,816.31 | 0.00 |
| 1044356 | IN | | | 12/18/2009 | 1/12/2010 | 8048-1 | 0 | 865.00 | 0.00 |
| PY0000000000000029775 | PY | | | 12/22/2009 | 000000003932 | 5089-9 | | -3,576.80 | 0.00 |
| PY0000000000000029816 | PY | | | 12/28/2009 | 000000003971 | 5107-2 | | -2,089.00 | 0.00 |
| PY0000000000000029864 | PY | | | 12/30/2009 | 000000004010 | 5119-16 | | -2,269.25 | 0.00 |
| 1046745 | IN | | | 1/22/2010 | 000000004010 | 8152-18 | 0 | 5,622.53 | 0.00 |

| Vendor Number/Name/ Document Number | Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---:|---:|
| 1046829 | | | | | | | | | |
| 1046891 | IN | | | 1/25/2010 | 2/19/2010 | 8147-5 | 3 | 2,796.57 | 2,796.57 |
| 1047823 | IN | | | 1/25/2010 | 2/19/2010 | 8171-19 | 3 | 320.85 | 320.85 |
| 1047913 | IN | | | 2/3/2010 | 2/28/2010 | 8203-5 | 0 | 44.63 | 44.63 |
| 1047914 | IN | | | 2/4/2010 | 3/1/2010 | 8203-7 | 0 | 1,949.38 | 1,949.38 |
| PY00000000000030248 | PY | | | 2/4/2010 | 3/1/2010 | 8203-6 | 0 | 2,443.36 | 2,443.36 |
| PY00000000000030274 | PY | | | 2/5/2010 | 000000004333 | 5243-13 | | -1,500.00 | 0.00 |
| PY00000000000030308 | PY | | | 2/8/2010 | 000000004349 | 5253-14 | | -1,000.00 | 0.00 |
| PY00000000000030308 | PY | | | 2/11/2010 | 000000004379 | 5268-9 | | -1,500.00 | 0.00 |
| PY00000000000030352 | PY | | | 2/16/2010 | 000000004413 | 5282-4 | | -1,622.53 | 0.00 |
| | | | | | | **Vendor Total (USD):** | | **3,302.42** | **7,554.79** |
| 1675  Comcast | | | | | | | | | |
| 0581803517014 120709 | IN | | | 12/7/2009 | 1/5/2010 | 7997-1 | 0 | 164.95 | 0.00 |
| 0581805208201512 09674 | PY | | | 12/14/2009 | 000000003845 | 5064-8 | | -154.54 | 0.00 |
| 0581805208201512109 | IN | | | 12/21/2009 | 1/5/2010 | 8050-1 | 0 | 154.54 | 0.00 |
| PY00000000000029858 | PY | | | 12/21/2009 | 000000004406 | 5119-12 | | -164.95 | 0.00 |
| 0581803517014 0107710 | IN | | | 1/7/2010 | 2/5/2010 | 8111-2 | 0 | 164.95 | 0.00 |
| 0581803517014 0107110 | PY | | | 1/13/2010 | 000000004129 | 5168-2 | | -154.51 | 0.00 |
| 0581805208201612110 | IN | | | 1/21/2010 | 2/5/2010 | 8156-4 | 0 | 154.51 | 0.00 |
| PY00000000000030166 | PY | | | 1/26/2010 | 000000004255 | 5214-8 | | -164.95 | 0.00 |
| PY00000000000030339 | PY | | | 2/15/2010 | 000000004401 | 5276-2 | | -154.51 | 0.00 |
| | | | | | | **Vendor Total (USD):** | | **-154.54** | **0.00** |
| 1684  Karetas Foods, Inc. | | | | | | | | | |
| 384259 | IN | | | 12/11/2009 | 12/21/2009 | 8013-13 | 0 | 510.50 | 0.00 |
| PY00000000000029789 | PY | | | 12/23/2009 | 000000003946 | 5097-1 | | -510.50 | 0.00 |
| 386697 | IN | | | 1/8/2010 | 1/18/2010 | 8121-3 | 0 | 528.85 | 0.00 |
| PY00000000000030105 | PY | | | 1/20/2010 | 000000004204 | 5193-14 | | -528.85 | 0.00 |
| 388010 | IN | | | 1/21/2010 | 1/31/2010 | 8146-8 | 0 | 372.50 | 0.00 |
| PY00000000000030178 | PY | | | 1/27/2010 | 000000004269 | 5218-7 | | -372.50 | 0.00 |
| 388867 | IN | | | 1/29/2010 | 2/6/2010 | 8165-4 | 0 | 639.25 | 0.00 |
| 389138 | IN | | | 2/2/2010 | 2/12/2010 | 8199-2 | 0 | 211.40 | 0.00 |
| 389937 | IN | | | 2/9/2010 | 2/19/2010 | 8196-10 | 0 | 616.30 | 0.00 |
| PY00000000000030305 | PY | | | 2/11/2010 | 000000004376 | 5268-6 | | -639.25 | 0.00 |
| PY00000000000030370 | PY | | | 2/17/2010 | 000000004433 | 5285-2 | | -827.70 | 0.00 |
| | | | | | | **Vendor Total (USD):** | | **0.00** | **0.00** |
| 1689  Met-Ed | | | | | | | | | |
| PY00000000000029718 | PY | | | 12/16/2009 | 000000003884 | 5074-13 | | -14,198.52 | 0.00 |
| 95282402858 | IN | | | 12/31/2009 | 1/10/2010 | 8070-6 | 0 | 1,995.43 | 0.00 |
| 95282402859 | IN | | | 12/31/2009 | 1/10/2010 | 8070-5 | 0 | 631.73 | 0.00 |
| 95282402860 | IN | | | 12/31/2009 | 1/10/2010 | 8070-4 | 0 | 12.77 | 0.00 |
| 95282402861 | IN | | | 12/31/2009 | 1/10/2010 | 8070-3 | 0 | 10,089.68 | 0.00 |
| 95282402862 | IN | | | 12/31/2009 | 1/10/2010 | 8070-2 | 0 | 40.27 | 0.00 |
| 95282402863 | IN | | | 1/19/2010 | 1/10/2010 | 8070-1 | 0 | 215.28 | 0.00 |
| PY00000000000030076 | PY | | | 1/19/2010 | 000000004181 | 5186-7 | | -10,989.73 | 0.00 |
| PY00000000000030104 | PY | | | 1/20/2010 | 000000004203 | 5193-13 | | -1,995.43 | 0.00 |
| 95422378478 | IN | | | 1/29/2010 | 2/6/2010 | 8177-6 | 0 | 2,083.85 | 0.00 |
| | | | | | | **Vendor Total (USD):** | | **0.00** | **0.00** |

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 95422378479 | IN | | 1/29/2010 | 2/8/2010 | 8177-5 | 0 | 639.58 | 0.00 |
| 95422378480 | IN | | 1/29/2010 | 2/8/2010 | 8177-4 | 0 | 12.96 | 0.00 |
| 95422378481 | IN | | 1/29/2010 | 2/8/2010 | 8177-3 | 14 | 9,614.90 | 9,614.90 |
| 95422378482 | IN | | 1/29/2010 | 2/8/2010 | 8177-2 | 0 | 39.74 | 0.00 |
| 95422378483 | IN | | 1/29/2010 | 2/8/2010 | 8177-1 | 0 | 26.79 | 0.00 |
| PY00000000000030386 | PY | | 1/29/2010 | 00000000004445 | 5285-14 | | 211.80 | 0.00 |
| PY00000000000030395 | PY | | 2/17/2010 | 00000000004453 | 5293-7 | | -904.08 | 0.00 |
| | | | 2/18/2010 | | | | -2,083.85 | 0.00 |
| | | | | Vendor Total (USD): | | | -4,583.62 | 9,614.90 |
| 169        Feeser's Food Dist | | | | | | | | |
| PP00000000000000739 | PI | | 12/7/2009 | | 5060-2 | | -1,200.00 | 0.00 |
| 5825077 | IN | | 12/8/2009 | 12/18/2009 | 7995-1 | 0 | 2,227.51 | 0.00 |
| 5825078 | IN | | 12/8/2009 | 12/18/2009 | 7995-2 | 0 | 129.56 | 0.00 |
| 5825092 | IN | | 12/8/2009 | 12/18/2009 | 8025-14 | 0 | 1,498.13 | 0.00 |
| 5825093 | IN | | 12/8/2009 | 12/18/2009 | 8025-15 | 0 | 26.79 | 0.00 |
| 5825094 | PY | | 12/8/2009 | 12/18/2009 | 8025-13 | 0 | 377.49 | 0.00 |
| PP00000000000000740 | PI | | 12/9/2009 | | 5112-1 | | 0.00 | 0.00 |
| 5826426 | IN | | 12/10/2009 | | 5060-3 | | -8,500.00 | 0.00 |
| 5826427 | IN | | 12/10/2009 | 12/20/2009 | 8011-15 | 0 | 193.92 | 0.00 |
| 5826428 | IN | | 12/10/2009 | 12/20/2009 | 7985-3 | 0 | 964.12 | 0.00 |
| PY00000000000029824 | PY | | 12/10/2009 | 12/20/2009 | 7993-3 | | 571.16 | 0.00 |
| 5827471 | IN | | 12/11/2009 | 12/21/2009 | 5113-1 | | 0.00 | 0.00 |
| 5827472 | IN | | 12/11/2009 | 12/21/2009 | 8025-5 | 0 | 504.63 | 0.00 |
| 5827473 | IN | | 12/11/2009 | 12/21/2009 | 8025-11 | 0 | 1,567.97 | 0.00 |
| 5827474 | IN | | 12/11/2009 | 12/21/2009 | 8025-10 | 0 | 171.45 | 0.00 |
| 5827715 | IN | | 12/11/2009 | 12/21/2009 | 8025-3 | 0 | 3,326.11 | 0.00 |
| 5827716 | IN | | 12/11/2009 | 12/21/2009 | 8025-4 | 0 | 183.71 | 0.00 |
| 5827717 | PY | | 12/11/2009 | 12/21/2009 | 7995-5 | 0 | 119.74 | 0.00 |
| PY00000000000029825 | PY | | 12/11/2009 | 12/21/2009 | 8025-12 | | 637.12 | 0.00 |
| PP00000000000000747 | PI | | 12/14/2009 | | 5114-1 | | 0.00 | 0.00 |
| 5829260 | IN | | 12/15/2009 | | 5071-3 | | -4,000.00 | 0.00 |
| 5829261 | IN | | 12/15/2009 | 12/25/2009 | 8025-1 | 0 | 3,622.30 | 0.00 |
| 5829356 | IN | | 12/15/2009 | 12/25/2009 | 8025-2 | 0 | 203.87 | 0.00 |
| 5829357 | IN | | 12/15/2009 | 12/25/2009 | 8025-6 | 0 | 1,788.88 | 0.00 |
| 5829358 | IN | | 12/15/2009 | 12/25/2009 | 8025-7 | 0 | 117.39 | 0.00 |
| 5829359 | IN | | 12/15/2009 | 12/25/2009 | 8025-8 | 0 | 168.52 | 0.00 |
| 5829360 | PI | | 12/15/2009 | 12/25/2009 | 8025-9 | 0 | 27.96 | 0.00 |
| PP00000000000000770 | PY | | 12/15/2009 | 12/25/2009 | 8025-17 | | 318.94 | 0.00 |
| PY00000000000029826 | IN | | 12/15/2009 | | 5110-1 | | -11,000.00 | 0.00 |
| 5830619 | IN | | 12/17/2009 | | 5115-1 | | 0.00 | 0.00 |
| 5830620 | IN | | 12/17/2009 | 12/27/2009 | 8043-3 | 0 | 410.24 | 0.00 |
| 5830621 | IN | | 12/17/2009 | 12/27/2009 | 8035-11 | 0 | 1,282.30 | 0.00 |
| PY00000000000029949 | PY | | 12/17/2009 | 12/27/2009 | 8073-3 | 0 | 505.54 | 0.00 |
| 5831768 | IN | | 12/17/2009 | | 5151-1 | | 0.00 | 0.00 |
| 5831769 | IN | | 12/18/2009 | 12/28/2009 | 8051-12 | 0 | 368.72 | 0.00 |
| 5831770 | IN | | 12/18/2009 | 12/28/2009 | 8051-13 | 0 | 102.46 | 0.00 |
| 5831771 | IN | | 12/18/2009 | 12/28/2009 | 8051-8 | 0 | 1,352.33 | 0.00 |
| | IN | | 12/18/2009 | | 8051-9 | | 163.09 | 0.00 |

2/22/2010  2:19:53PM
A/P Vendor Transactions (APVTRN01)

All American Plazas Inc

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amount | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 5831964 | IN | | 12/18/2009 | 12/28/2009 | 8051-11 | 0 | 3,062.45 | 0.00 |
| 5831965 | IN | | 12/18/2009 | 12/28/2009 | 8051-10 | 0 | 239.21 | 0.00 |
| 5831966 | PY | | 12/18/2009 | 12/28/2009 | 8051-7 | 0 | 701.61 | 0.00 |
| PP00000000000029950 | PI | | 12/21/2009 | | 5152-1 | | 0.00 | 0.00 |
| PP00000000000000771 | PI | | 12/21/2009 | | 5110-2 | | -5,500.00 | 0.00 |
| 5833304 | IN | | 12/22/2009 | 1/1/2010 | 8074-3 | 0 | 2,841.09 | 0.00 |
| 5833305 | IN | | 12/22/2009 | 1/1/2010 | 8074-4 | 0 | 127.98 | 0.00 |
| 5833307 | IN | | 12/22/2009 | 1/1/2010 | 8099-1 | 0 | 54.82 | 0.00 |
| 5833308 | IN | | 12/22/2009 | 1/1/2010 | 8074-10 | 0 | 102.45 | 0.00 |
| 5833326 | IN | | 12/22/2009 | 1/1/2010 | 8074-6 | 0 | 594.17 | 0.00 |
| 5833327 | IN | | 12/22/2009 | 1/1/2010 | 8051-6 | 0 | 2,666.14 | 0.00 |
| PY00000000000030013 | PY | | 12/22/2009 | 1/1/2010 | 8051-5 | 0 | 71.50 | 0.00 |
| PP00000000000000772 | PI | | 12/22/2009 | | 5170-1 | | 0.00 | 0.00 |
| 5834452 | IN | | 12/23/2009 | | 5110-3 | | -8,000.00 | 0.00 |
| 5834453 | IN | | 12/24/2009 | 1/3/2010 | 8065-17 | 0 | 283.75 | 0.00 |
| 5834454 | IN | | 12/24/2009 | 1/3/2010 | 8065-4 | 0 | 1,181.90 | 0.00 |
| 5834809 | IN | | 12/24/2009 | 1/3/2010 | 8073-4 | 0 | 890.47 | 0.00 |
| 5834810 | IN | | 12/24/2009 | 1/3/2010 | 8074-9 | 0 | 2,363.23 | 0.00 |
| PY00000000000030014 | PY | | 12/24/2009 | 1/3/2010 | 8074-2 | 0 | 168.40 | 0.00 |
| PP00000000000000774 | PI | | 12/24/2009 | | 5171-1 | | 0.00 | 0.00 |
| 5835690 | IN | | 12/28/2009 | | 5116-2 | | -3,500.00 | 0.00 |
| 5835691 | IN | | 12/29/2009 | 1/8/2010 | 8084-5 | 0 | 2,279.50 | 0.00 |
| 5835744 | IN | | 12/29/2009 | 1/8/2010 | 8084-6 | 0 | 180.01 | 0.00 |
| 5835745 | IN | | 12/29/2009 | 1/8/2010 | 8074-8 | 0 | 2,590.73 | 0.00 |
| 5835746 | IN | | 12/29/2009 | 1/8/2010 | 8074-7 | 0 | 212.10 | 0.00 |
| PY00000000000030015 | PY | | 12/29/2009 | 1/8/2010 | 8086-14 | 0 | 719.29 | 0.00 |
| PP00000000000000779 | PI | | 12/30/2009 | | 5172-1 | | 0.00 | 0.00 |
| 5836649 | IN | | 12/31/2009 | | 5136-1 | | -6,000.00 | 0.00 |
| 5836650 | IN | | 12/31/2009 | 1/10/2010 | 8073-5 | 0 | 374.55 | 0.00 |
| 5836651 | IN | | 12/31/2009 | 1/10/2010 | 8073-6 | 0 | 1,645.07 | 0.00 |
| 5837222 | IN | | 12/31/2009 | 1/10/2010 | 8073-7 | 0 | 3,076.73 | 0.00 |
| 5837223 | IN | | 12/31/2009 | 1/10/2010 | 8084-4 | 0 | 1,704.66 | 0.00 |
| 5837224 | IN | | 12/31/2009 | 1/10/2010 | 8074-5 | 0 | 78.55 | 0.00 |
| PY00000000000030016 | PY | | 12/31/2009 | 1/10/2010 | 5173-1 | 0 | 147.26 | 0.00 |
| PP00000000000000760 | PI | | 1/4/2010 | | 5136-2 | | 0.00 | 0.00 |
| 5838562 | IN | | 1/5/2010 | | 8084-1 | | -6,500.00 | 0.00 |
| 5838563 | IN | | 1/5/2010 | 1/15/2010 | 8084-2 | 0 | 3,219.95 | 0.00 |
| 5838642 | IN | | 1/5/2010 | 1/15/2010 | 8097-14 | 0 | 231.16 | 0.00 |
| 5838643 | IN | | 1/5/2010 | 1/15/2010 | 8097-13 | 0 | 1,765.86 | 0.00 |
| 5838644 | IN | | 1/5/2010 | 1/15/2010 | 8096-5 | 0 | 152.41 | 0.00 |
| PY00000000000030035 | PY | | 1/5/2010 | 1/15/2010 | 5178-1 | 0 | 460.09 | 0.00 |
| 5839792 | PI | | 1/6/2010 | | 5164-4 | | 0.00 | 0.00 |
| 5839793 | IN | | 1/7/2010 | 1/17/2010 | 8107-11 | 0 | -7,000.00 | 0.00 |
| 5839794 | IN | | 1/7/2010 | 1/17/2010 | 8094-11 | 0 | 233.08 | 0.00 |
| PP00000000000000793 | PI | | 1/7/2010 | 1/17/2010 | 8153-2 | 0 | 1,254.44 | 0.00 |
| PY00000000000030235 | PY | | 1/7/2010 | | 5164-5 | | 440.09 | 0.00 |
| 5840881 | IN | | 1/7/2010 | | 5245-1 | | -7,100.00 | 0.00 |
| | | | 1/8/2010 | 1/18/2010 | 8100-7 | 0 | 350.47 | 0.00 |

Case 1:10-bk-00273-MDF    Doc 83-1    Filed 03/19/10    Entered 03/19/10 13:24:35    Desc
Part 2    Page 32 of 54

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 5840882 | IN | | 1/8/2010 | 1/18/2010 | 8100-13 | 0 | 1,007.92 | 0.00 |
| 5840883 | IN | | 1/8/2010 | 1/18/2010 | 8100-14 | 0 | 70.58 | 0.00 |
| 5840964 | IN | | 1/8/2010 | 1/18/2010 | 8118-19 | 0 | 1,970.23 | 0.00 |
| 5840965 | IN | | 1/8/2010 | 1/18/2010 | 8118-18 | | 103.09 | 0.00 |
| 5840966 | IN | | 1/8/2010 | 1/18/2010 | 8118-17 | | 98.71 | 0.00 |
| PY000000000000030236 | PY | | 1/8/2010 | | 5246-1 | | 0.00 | 0.00 |
| 5842519 | IN | | 1/12/2010 | 1/22/2010 | 8118-20 | 0 | 2,732.91 | 0.00 |
| 5842601 | IN | | 1/12/2010 | 1/22/2010 | 8119-6 | 0 | 1,484.76 | 0.00 |
| 5842602 | IN | | 1/12/2010 | 1/22/2010 | 8119-7 | | 101.24 | 0.00 |
| 5842603 | IN | | 1/12/2010 | 1/22/2010 | 8119-5 | | 491.44 | 0.00 |
| PY000000000000030237 | PY | | 1/12/2010 | | 5247-1 | | -5,000.00 | 0.00 |
| PP000000000000000806 | PI | | 1/12/2010 | | 5187-3 | | 0.00 | 0.00 |
| 5843763 | IN | | 1/13/2010 | 1/24/2010 | 8133-13 | | 1,028.39 | 0.00 |
| 5843764 | IN | | 1/14/2010 | 1/24/2010 | 8130-7 | | 429.70 | 0.00 |
| 5843766 | IN | | 1/14/2010 | 1/24/2010 | 8153-3 | | 278.73 | 0.00 |
| PY000000000000030238 | PY | | 1/14/2010 | | 5248-1 | | 0.00 | 0.00 |
| 5844938 | IN | | 1/15/2010 | 1/25/2010 | 8118-16 | | 2,798.03 | 0.00 |
| 5844939 | IN | | 1/15/2010 | 1/25/2010 | 8118-6 | | 318.75 | 0.00 |
| 5844956 | IN | | 1/15/2010 | 1/25/2010 | 8133-12 | | 282.77 | 0.00 |
| 5844957 | IN | | 1/15/2010 | 1/25/2010 | 8119-8 | | 1,352.25 | 0.00 |
| 5844958 | IN | | 1/15/2010 | 1/25/2010 | 8119-9 | | 194.60 | 0.00 |
| PP000000000000000807 | PI | | 1/15/2010 | | 5187-4 | | -2,600.00 | 0.00 |
| PY000000000000030239 | PY | | 1/15/2010 | | 5249-1 | | 0.00 | 0.00 |
| 5845383 | IN | | 1/18/2010 | 1/28/2010 | 8153-4 | | 26.20 | 0.00 |
| 5846239 | IN | | 1/19/2010 | 1/29/2010 | 8152-10 | | 1,832.37 | 0.00 |
| 5846240 | IN | | 1/19/2010 | 1/29/2010 | 8152-11 | | 103.93 | 0.00 |
| 5846241 | IN | | 1/19/2010 | 1/29/2010 | 8164-27 | | 31.41 | 0.00 |
| 5846242 | IN | | 1/19/2010 | 1/29/2010 | 8152-9 | | 427.23 | 0.00 |
| 5846251 | IN | | 1/19/2010 | 1/29/2010 | 8133-15 | | 3,016.64 | 0.00 |
| 5846252 | IN | | 1/19/2010 | 1/29/2010 | 8133-14 | | 169.30 | 0.00 |
| PP000000000000000821 | PI | | 1/19/2010 | | 5215-2 | | -2,600.00 | 0.00 |
| PY000000000000030240 | PY | | 1/19/2010 | | 5250-1 | | 0.00 | 0.00 |
| 5847585 | IN | | 1/21/2010 | 1/31/2010 | 8153-5 | 0 | 346.60 | 0.00 |
| 5847586 | IN | | 1/21/2010 | 1/31/2010 | 8130-8 | | 1,580.37 | 0.00 |
| 5847587 | IN | | 1/21/2010 | 1/31/2010 | 8153-6 | | 780.45 | 0.00 |
| PP000000000000000822 | PI | | 1/21/2010 | | 5215-3 | | -5,700.00 | 0.00 |
| PY000000000000030242 | PY | | 1/21/2010 | | 5251-1 | | 0.00 | 0.00 |
| 5848386 | IN | | 1/22/2010 | 2/1/2010 | 8199-3 | | 70.07 | 0.00 |
| 5848907 | IN | | 1/22/2010 | 2/1/2010 | 8164-23 | | 2,298.29 | 0.00 |
| 5848908 | IN | | 1/22/2010 | 2/1/2010 | 8164-24 | | 243.44 | 0.00 |
| 5848909 | IN | | 1/22/2010 | 2/1/2010 | 8164-19 | | 502.22 | 0.00 |
| 5848928 | IN | | 1/22/2010 | 2/1/2010 | 8163-13 | | 338.32 | 0.00 |
| 5848929 | IN | | 1/22/2010 | 2/1/2010 | 8152-13 | | 1,250.25 | 0.00 |
| 5848950 | IN | | 1/22/2010 | 2/1/2010 | 8152-12 | | 123.00 | 0.00 |
| PY000000000000030374 | PY | | 1/22/2010 | | 5286-1 | | 0.00 | 0.00 |
| PP000000000000000823 | PI | | 1/25/2010 | | 5215-4 | | -5,500.00 | 0.00 |
| 5850379 | IN | | 1/26/2010 | 2/5/2010 | 8164-28 | 0 | 1,409.00 | 0.00 |
| 5850380 | IN | | 1/26/2010 | 2/5/2010 | 8164-29 | 0 | 223.69 | 0.00 |
| 5850381 | IN | | 1/26/2010 | 2/5/2010 | 8164-31 | 0 | 232.09 | 0.00 |

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 5850432 | IN | | 1/26/2010 | 2/5/2010 | 8164-26 | 0 | 3,271.54 | 0.00 |
| 5850433 | IN | | 1/26/2010 | 2/5/2010 | 8164-25 | 0 | 193.29 | 0.00 |
| 5850434 | PY | | 1/26/2010 | 2/5/2010 | 8164-11 | 0 | 18.21 | 0.00 |
| PY0000000000000000303375 | PI | | 1/26/2010 | | 5287-1 | | 0.00 | 0.00 |
| PP00000000000000000831 | IN | | 1/27/2010 | | 5223-2 | | -8,100.00 | 0.00 |
| 5851580 | IN | | 1/28/2010 | 2/7/2010 | 8176-9 | 0 | 216.58 | 0.00 |
| 5851581 | IN | | 1/28/2010 | 2/7/2010 | 8176-10 | 0 | 1,035.45 | 0.00 |
| 5851582 | PY | | 1/28/2010 | 2/7/2010 | 8194-9 | 0 | 802.48 | 0.00 |
| PY0000000000000000303418 | PY | | 1/28/2010 | | 5306-1 | | 0.00 | 0.00 |
| 5852874 | IN | | 1/29/2010 | 2/6/2010 | 8164-22 | 0 | 2,252.75 | 0.00 |
| 5852875 | IN | | 1/29/2010 | 2/8/2010 | 8164-20 | 0 | 201.97 | 0.00 |
| 5852876 | IN | | 1/29/2010 | 2/6/2010 | 8164-21 | 0 | 278.75 | 0.00 |
| 5852946 | IN | | 1/29/2010 | 2/6/2010 | 8164-30 | 0 | 296.75 | 0.00 |
| 5852947 | IN | | 1/29/2010 | 2/8/2010 | 8204-19 | 0 | 1,246.79 | 0.00 |
| 5852948 | PY | | 1/29/2010 | | 5307-1 | | 36.23 | 0.00 |
| PY0000000000000000303419 | PI | | 1/29/2010 | | 5235-1 | | 0.00 | 0.00 |
| PP00000000000000000842 | IN | | 2/12/2010 | | 5235-2 | | -3,500.00 | 0.00 |
| 5854490 | IN | | 2/2/2010 | 2/12/2010 | 8204-16 | 0 | 2,649.26 | 0.00 |
| 5854491 | IN | | 2/2/2010 | 2/12/2010 | 8204-15 | 0 | 318.91 | 0.00 |
| 5854529 | IN | | 2/2/2010 | 2/12/2010 | 8204-14 | 0 | 1,671.32 | 0.00 |
| 5854530 | IN | | 2/2/2010 | 2/12/2010 | 8204-18 | 0 | 289.40 | 0.00 |
| 5854531 | PY | | 2/2/2010 | 2/12/2010 | 8204-12 | 0 | 298.77 | 0.00 |
| PY0000000000000000303420 | PI | | 2/3/2010 | | 5308-1 | | 0.00 | 0.00 |
| PP00000000000000000843 | IN | | 2/3/2010 | | 5235-2 | | -7,200.00 | 0.00 |
| 5855738 | IN | | 2/4/2010 | 2/14/2010 | 8194-10 | 0 | 575.70 | 0.00 |
| 5855739 | IN | | 2/4/2010 | 2/14/2010 | 8194-11 | 0 | 1,322.68 | 0.00 |
| 5855740 | PY | | 2/4/2010 | 2/14/2010 | 8194-12 | 0 | 862.84 | 0.00 |
| PY0000000000000000303421 | PI | | 2/4/2010 | | 5309-1 | | 0.00 | 0.00 |
| 5857006 | IN | | 2/5/2010 | 2/15/2010 | 8204-8 | 0 | 267.29 | 0.00 |
| 5857007 | IN | | 2/5/2010 | 2/15/2010 | 8204-9 | 0 | 1,226.17 | 0.00 |
| 5857008 | IN | | 2/5/2010 | 2/15/2010 | 8204-4 | 0 | 23.31 | 0.00 |
| 5857075 | IN | | 2/5/2010 | 2/15/2010 | 8204-21 | 0 | 2,747.39 | 0.00 |
| 5857076 | IN | | 2/5/2010 | 2/15/2010 | 8204-20 | 0 | 79.60 | 0.00 |
| 5857077 | PY | | 2/5/2010 | 2/15/2010 | 8204-13 | 0 | 563.94 | 0.00 |
| PY0000000000000000303422 | PI | | 2/5/2010 | | 5310-1 | | 0.00 | 0.00 |
| PP00000000000000000851 | IN | | 2/8/2010 | | 5265-2 | | -5,600.00 | -1,031.52 |
| 5858566 | IN | | 2/9/2010 | 2/19/2010 | 8204-11 | 0 | 2,756.77 | 0.00 |
| 5858567 | IN | | 2/9/2010 | 2/19/2010 | 8204-2 | 0 | 93.92 | 0.00 |
| 5858736 | IN | | 2/9/2010 | 2/19/2010 | 8204-3 | 0 | 1,109.73 | 0.00 |
| 5858737 | IN | | 2/9/2010 | 2/19/2010 | 8204-7 | 0 | 56.00 | 0.00 |
| 5858738 | PY | | 2/9/2010 | 2/19/2010 | 8204-7 | 0 | 463.56 | 0.00 |
| PY0000000000000000303423 | PI | | 2/9/2010 | | 5311-1 | | 0.00 | 0.00 |
| 5859650 | IN | | 2/10/2010 | 2/20/2010 | 8202-7 | 2 | 319.66 | 319.66 |
| 5859651 | PI | | 2/10/2010 | 2/20/2010 | 8194-13 | 2 | 946.79 | 946.79 |
| PP00000000000000000859 | IN | | 2/10/2010 | | 5283-2 | | -8,000.00 | -8,000.00 |
| 5860478 | IN | | 2/12/2010 | 2/22/2010 | 8204-23 | 0 | 2,488.68 | 2,488.68 |
| 5860479 | IN | | 2/12/2010 | 2/22/2010 | 8204-22 | 0 | 278.21 | 278.21 |
| 5860480 | IN | | 2/12/2010 | 2/22/2010 | 8212-2 | 0 | 281.66 | 281.66 |
| 5860629 | IN | | 2/12/2010 | 2/22/2010 | 8204-5 | 0 | 102.55 | 102.55 |

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5860630 | | | | | | | | | |
| PP000000000000000860 | IN | | | 2/12/2010 | 2/22/2010 | 8204-6 | 0 | 414.83 | 414.83 |
| PP000000000000000869 | PI | | | 2/16/2010 | | 5283-3 | | -10,799.64 | -10,799.64 |
| | PI | | | 2/17/2010 | | 5294-1 | | -500.00 | -500.00 |
| 5864657 | IN | | | 2/19/2010 | 3/1/2010 | 8216-1 | 0 | 199.36 | 199.36 |
| | | | | | | Vendor Total (USD): | | -11,991.87 | -15,299.42 |
| 1690 | Midway Truck Service Inc | | | | | | | | |
| 293430021 | IN | | | 12/9/2009 | 1/7/2010 | 8004-3 | 0 | 17.92 | 0.00 |
| 293440019 | CR | | | 12/10/2009 | 12/10/2009 | 8004-4 | 0 | -17.92 | 0.00 |
| 293450006 | IN | | | 12/11/2009 | 1/7/2010 | 8004-2 | 0 | 21.67 | 0.00 |
| 293450011 | IN | | | 12/11/2009 | 1/7/2010 | 8004-1 | 0 | 5.04 | 0.00 |
| 293480016 | IN | | | 12/16/2009 | 1/7/2010 | 8003-6 | 0 | 9.80 | 0.00 |
| 293490027 | IN | | | 12/16/2009 | 1/7/2010 | 8003-5 | 0 | 16.63 | 0.00 |
| PY000000000000029713 | PY | | | 12/16/2009 | 000000003878 | 5074-7 | | -53.14 | 0.00 |
| 293550008 | IN | | | 12/21/2009 | 1/7/2010 | 8049-5 | 0 | 19.00 | 0.00 |
| 293560003 | IN | | | 12/21/2009 | 1/7/2010 | 8049-6 | 0 | 143.84 | 0.00 |
| 293570017 | IN | | | 12/22/2009 | 1/7/2010 | 8049-7 | 0 | 18.25 | 0.00 |
| 293570018 | IN | | | 12/23/2009 | 1/7/2010 | 8049-8 | 0 | 164.74 | 0.00 |
| 293580006 | IN | | | 12/24/2009 | 1/7/2010 | 8049-9 | 0 | 26.73 | 0.00 |
| PY000000000000029857 | PY | | | 12/30/2009 | 000000004005 | 5119-11 | | -372.56 | 0.00 |
| 200020012 | IN | | | 1/2/2010 | 2/7/2010 | 8092-4 | 0 | 51.36 | 0.00 |
| 200040021 | IN | | | 1/4/2010 | 2/7/2010 | 8092-3 | 0 | 88.44 | 0.00 |
| 200050022 | IN | | | 1/5/2010 | 2/7/2010 | 8092-5 | 0 | 68.12 | 0.00 |
| 200060010 | IN | | | 1/6/2010 | 2/7/2010 | 8092-6 | 0 | 31.40 | 0.00 |
| 200070027 | IN | | | 1/7/2010 | 2/7/2010 | 8096-2 | 0 | 17.73 | 0.00 |
| 200110011 | IN | | | 1/11/2010 | 2/7/2010 | 8104-3 | 0 | 14.66 | 0.00 |
| 200120003 | IN | | | 1/12/2010 | 2/7/2010 | 8104-4 | 0 | 34.01 | 0.00 |
| 200120041 | IN | | | 1/12/2010 | 2/7/2010 | 8104-2 | 0 | 56.51 | 0.00 |
| 200120043 | CR | | | 1/12/2010 | 1/12/2010 | 8104-5 | 0 | 180.54 | 0.00 |
| 200180007 | IN | | | 1/18/2010 | 2/7/2010 | 8104-6 | 0 | -70.00 | 0.00 |
| 200180022 | IN | | | 1/18/2010 | 2/7/2010 | 8150-4 | 0 | 15.36 | 0.00 |
| 200200026 | IN | | | 1/20/2010 | 2/7/2010 | 8150-5 | 0 | 106.67 | 0.00 |
| PY000000000000030108 | PY | | | 1/20/2010 | 000000004206 | 8150-6 | 0 | 503.50 | 0.00 |
| 200210012 | CR | | | 1/21/2010 | 1/21/2010 | 5193-16 | | -472.77 | 0.00 |
| 200260010 | IN | | | 1/26/2010 | 1/12/2010 | 8139-11 | 15 | -150.00 | 0.00 |
| 200270063 | IN | | | 1/27/2010 | 2/7/2010 | 8152-17 | 15 | 30.63 | 30.63 |
| 200290001 | IN | | | 1/29/2010 | 2/7/2010 | 8152-16 | 15 | 19.10 | 19.10 |
| 200300023 | IN | | | 1/30/2010 | 2/7/2010 | 8171-21 | 15 | 60.03 | 60.03 |
| PY000000000000030326 | PY | | | 2/12/2010 | 000000004396 | 8171-22 | 15 | 15.65 | 15.65 |
| | | | | | | 5273-15 | | -475.53 | 0.00 |
| | | | | | | Vendor Total (USD): | | 125.41 | 125.41 |
| 1733 | Industrial Steam Cleaning of PA | | | | | | | | |
| RPA4568 | IN | | | 12/6/2009 | 12/31/2009 | 7996-2 | 0 | 536.10 | 0.00 |
| PY000000000000029738 | PY | | | 12/17/2009 | 000000003895 | 5080-8 | | -536.10 | 0.00 |
| RPA4821 | IN | | | 2/1/2010 | 2/26/2010 | 8197-15 | 0 | 465.46 | 465.46 |
| | | | | | | Vendor Total (USD): | | 465.46 | 465.46 |

A/P Vendor Transactions (APVTRN01)

**Vendor Number/Name — Document Number/Type**

| Document Number | Type | Order Number/1099/CPRS Code/Amount | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Transaction Amount | Days Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1740  Douglas P. Bouder** | | | | | | | | | |
| 113 | IN | | | 12/15/2009 | 1/9/2010 | 8035-1 | 390.00 | 0 | 0.00 |
| PP0000000000000029953 | PY | | | 1/7/2010 | 000000004083 | 5144-9 | -390.00 | | 0.00 |
| PP0000000000000000786 | PI | | | 1/8/2010 | 000000004101 | 5154-11 | -910.00 | 0 | 0.00 |
| 116 | IN | | | 1/9/2010 | 2/3/2010 | 8096-4 | 910.00 | 0 | 0.00 |
| 472102 | IN | | | 1/29/2010 | 2/23/2010 | 8176-1 | 986.00 | 0 | 986.00 |
| | | | | | | **Vendor Total (USD):** | 986.00 | | 986.00 |
| **1748  M J Reider Associates** | | | | | | | | | |
| PY0000000000000029740 | PY | | | 12/17/2009 | 000000003897 | 5080-10 | -85.00 | | 0.00 |
| | | | | | | **Vendor Total (USD):** | -85.00 | | -85.00 |
| **1767  Shady Lane Farms** | | | | | | | | | |
| 74762 | IN | | | 12/7/2009 | 12/17/2009 | 7983-6 | 220.00 | 0 | 0.00 |
| 74845 | IN | | | 12/11/2009 | 12/11/2009 | 8013-2 | 167.20 | 0 | 0.00 |
| 74858 | IN | | | 12/11/2009 | 12/21/2009 | 8013-1 | 256.00 | 0 | 0.00 |
| PY0000000000000029648 | PY | | | 12/11/2009 | 000000003818 | 5062-2 | -351.20 | | 0.00 |
| PY0000000000000029744 | PY | | | 12/17/2009 | 000000003901 | 5080-14 | -423.20 | | 0.00 |
| 74943 | IN | | | 12/18/2009 | 12/28/2009 | 8033-1 | 167.20 | 0 | 0.00 |
| 74947 | IN | | | 12/21/2009 | 12/31/2009 | 8033-3 | 202.40 | 0 | 0.00 |
| 75016 | IN | | | 12/24/2009 | 1/3/2010 | 8061-2 | 196.40 | 0 | 0.00 |
| PY0000000000000029807 | PY | | | 12/24/2009 | 000000003959 | 8061-1 | -369.60 | | 0.00 |
| 75025 | IN | | | 12/28/2009 | 1/7/2010 | 8061-1 | 75.80 | 0 | 0.00 |
| PY0000000000000029867 | PY | | | 12/28/2009 | 000000004013 | 5104-1 | -272.20 | | 0.00 |
| 75102 | IN | | | 12/30/2009 | 1/10/2010 | 8082-4 | 103.60 | 0 | 0.00 |
| PY0000000000000029962 | PY | | | 12/31/2009 | 000000004092 | 5119-19 | -213.10 | | 0.00 |
| 75113 | IN | | | 1/4/2010 | 1/14/2010 | 8082-3 | 109.50 | 0 | 0.00 |
| 75200 | IN | | | 1/7/2010 | 1/17/2010 | 8106-37 | 162.30 | 0 | 0.00 |
| PY0000000000000030042 | PY | | | 1/8/2010 | 000000004147 | 5154-2 | -324.10 | | 0.00 |
| 75208 | IN | | | 1/9/2010 | 1/19/2010 | 8106-39 | 161.80 | 0 | 0.00 |
| 75287 | IN | | | 1/14/2010 | 1/24/2010 | 8127-14 | 162.30 | 0 | 0.00 |
| PY0000000000000030147 | PY | | | 1/15/2010 | 000000004228 | 5180-1 | -345.30 | | 0.00 |
| 75300 | IN | | | 1/18/2010 | 1/28/2010 | 8131-6 | 183.00 | 0 | 0.00 |
| 75386 | IN | | | 1/22/2010 | 2/1/2010 | 8156-5 | 147.70 | 0 | 0.00 |
| PY0000000000000030130 | PY | | | 1/22/2010 | 000000004280 | 5199-3 | -260.55 | | 0.00 |
| 75397 | IN | | | 1/25/2010 | 2/4/2010 | 8156-6 | 112.85 | 0 | 0.00 |
| 75485 | IN | | | 1/29/2010 | 2/8/2010 | 8165-5 | 215.10 | 0 | 0.00 |
| PY0000000000000030188 | PY | | | 1/29/2010 | 000000004321 | 5224-2 | -345.55 | | 0.00 |
| 75503 | IN | | | 2/1/2010 | 2/11/2010 | 8175-26 | 130.45 | 0 | 0.00 |
| 75582 | IN | | | 2/5/2010 | 2/15/2010 | 8188-9 | 154.45 | 0 | 0.00 |
| PY0000000000000030229 | PY | | | 2/8/2010 | 000000004384 | 5243-1 | -334.35 | | 0.00 |
| 75587 | IN | | | 2/12/2010 | 2/18/2010 | 8188-10 | 179.90 | 0 | 0.00 |
| 75666 | IN | | | 2/12/2010 | 2/22/2010 | 8207-16 | 176.90 | 0 | 0.00 |
| PY0000000000000030314 | PY | | | 2/12/2010 | 000000004455 | 5273-3 | -362.80 | | 0.00 |
| 75693 | IN | | | 2/15/2010 | 2/25/2010 | 8207-17 | 183.90 | 0 | 0.00 |
| PY0000000000000030401 | PY | | | 2/19/2010 | 000000004455 | 5299-2 | -131.20 | | 0.00 |
| | | | | | | **Vendor Total (USD):** | | | 0.00 |
| **1771  Truck Stop Supply Company** | | | | | | | | | |

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **8629** | | | | | | | | |
| PY00000000000030218 | IN | | 2/4/2010 | 2/4/2010 | 5238-2 | 0 | 1,020.00 | 0.00 |
| | PY | | 2/4/2010 | 000000004313 | 5238-2 | | -1,020.00 | 0.00 |
| PF00000000000000862 | PI | | 2/16/2010 | 000000004426 | 5282-17 | | -700.00 | -700.00 |
| | | | | | | | -700.00 | -700.00 |
| | | | | | Vendor Total (USD): | | -700.00 | |
| **1775  Singer Equipment Co., Inc.** | | | | | | | | |
| A1346523 | IN | | 12/10/2009 | 1/4/2010 | 8013-12 | 0 | 448.80 | 0.00 |
| A1346524 | IN | | 12/10/2009 | 1/4/2010 | 8005-6 | | 300.41 | 0.00 |
| A1351501 | PI | | 12/10/2009 | 000000003812 | 5099-5 | | -749.21 | 0.00 |
| PP000000000000766 | PI | | 12/24/2009 | 000000003962 | 8074-14 | 0 | 389.05 | 0.00 |
| A1357041 | PI | | 12/24/2009 | 2/8/2010 | 5104-4 | | 389.05 | 0.00 |
| | IN | | 1/14/2010 | | 8118-1 | 0 | 295.17 | 0.00 |
| PY00000000000030090 | PY | | 1/20/2010 | 000000004192 | 5193-2 | | -297.17 | 0.00 |
| | | | | | | | -2.00 | |
| | | | | | Vendor Total (USD): | | -2.00 | |
| **1777  Market Street Auto Parts** | | | | | | | | |
| 73987 | IN | | 12/7/2009 | 1/5/2010 | 8020-11 | 0 | 16.00 | 0.00 |
| 74979 | IN | | 12/18/2009 | 1/6/2010 | 8040-14 | 0 | 4.95 | 0.00 |
| PY000000000000029835 | PY | | 12/29/2009 | 000000003984 | 5117-5 | | -85.09 | 0.00 |
| 76396 | IN | | 1/7/2010 | 2/5/2010 | 8096-1 | 0 | 26.64 | 0.00 |
| 76732 | IN | | 1/11/2010 | 2/5/2010 | 8104-1 | 0 | 36.00 | 0.00 |
| 77308 | IN | | 1/18/2010 | 2/5/2010 | 8163-11 | 0 | 6.30 | 0.00 |
| 77548 | IN | | 1/20/2010 | 2/5/2010 | 8163-12 | 0 | 2.50 | 0.00 |
| 77748 | IN | | 1/22/2010 | 2/5/2010 | 8136-1 | 0 | 54.59 | 0.00 |
| PY000000000000030304 | PY | | 2/11/2010 | 000000004375 | 5268-5 | | -126.03 | 0.00 |
| 79893 | IN | | 2/16/2010 | 3/5/2010 | 8205-3 | | 65.04 | 65.04 |
| | | | | | | | 65.04 | 65.04 |
| | | | | | Vendor Total (USD): | | 0.90 | |
| **18  Alliance Energy - Milton & Clarks Ferry** | | | | | | | | |
| 4810-120509 | CR | | 12/5/2009 | 12/5/2009 | 7980-4 | | -718.87 | -718.87 |
| 4819-120509 | CR | | 12/5/2009 | 12/5/2009 | 8020-9 | | -86.19 | -86.19 |
| 02-310692 | CR | | 12/5/2009 | 12/31/2009 | 7989-15 | 53 | 20,801.75 | 20,801.75 |
| 4810-120609 | CR | | 12/6/2009 | 12/6/2009 | 7980-5 | | -14,668.81 | -14,668.81 |
| 4819-120609 | CR | | 12/6/2009 | 12/6/2009 | 8022-2 | | -68.29 | -68.29 |
| 4819-120709 | CR | | 12/7/2009 | 12/7/2009 | 7983-1 | | -5,052.69 | -5,052.69 |
| 4810-120709 | CR | | 12/7/2009 | 12/7/2009 | 8022-3 | | -135.20 | -135.20 |
| 4810-120809 | CR | | 12/8/2009 | 12/8/2009 | 8014-1 | | -6,452.10 | -6,452.10 |
| 4819-120809 | CR | | 12/8/2009 | 12/8/2009 | 8022-4 | | -157.73 | -157.73 |
| PY000000000000029619 | PY | | 12/8/2009 | | 5054-1 | | 0.00 | 0.00 |
| 4810-120909 | CR | | 12/9/2009 | 12/9/2009 | 8014-2 | | -5,746.68 | -5,746.68 |
| 4819-120909 | CR | | 12/9/2009 | 12/9/2009 | 8143-18 | | -137.34 | -137.34 |
| 4819-120909F | CR | | 12/9/2009 | | 8149-2 | 50 | 3.83 | 3.83 |
| 02-311115 | IN | | 1/3/2010 | 1/4/2010 | 8007-3 | 49 | 20,987.11 | 20,987.11 |
| 4810-121009 | CR | | 12/10/2009 | 12/10/2009 | 8014-3 | | -7,432.93 | -7,432.93 |
| 4819-121009 | CR | | 12/10/2009 | 12/10/2009 | 8050-3 | | -165.36 | -165.36 |
| PY000000000000029643 | PY | | 12/10/2009 | | 5061-1 | | 0.00 | 0.00 |
| 4810-121109 | CR | | 12/11/2009 | 12/11/2009 | 8014-4 | | -9,494.79 | -9,494.79 |
| 4819-121109 | CR | | 12/11/2009 | 12/11/2009 | 8050-4 | | -150.09 | -150.09 |

2/22/2010  2:19:53PM
A/P Vendor Transactions (APVTRN01)

All American Plazas Inc

| Vendor Number/Name/ Document Number/Name/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 02-311275 | IN | | 12/12/2009 | 1/6/2010 | 8021-1 | 47 | 22,090.47 | 22,090.47 |
| 4810-121209 | CR | | 12/12/2009 | 12/12/2009 | 8014-5 | | -797.34 | -797.34 |
| 4819-121209 | CR | | 12/12/2009 | 12/12/2009 | 8050-5 | | -134.66 | -134.66 |
| 4810-121309 | CR | | 12/13/2009 | 12/13/2009 | 8014-6 | | -13,392.42 | -13,392.42 |
| 02-311360 | IN | | 12/13/2009 | 1/8/2010 | 8050-6 | | -3.92 | -3.92 |
| 4810-121409 | CR | | 12/14/2009 | 12/14/2009 | 8023-4 | 45 | 20,988.12 | 20,988.12 |
| 4819-121409 | CR | | 12/14/2009 | 12/14/2009 | 8014-7 | | -6,636.82 | -6,636.82 |
| PY000000000000029681 | PY | | 12/14/2009 | | 8050-7 | | -327.37 | -327.37 |
| PY000000000000029686 | PY | | 12/14/2009 | | 5065-2 | | 0.00 | 0.00 |
| 4810-121509 | CR | | 12/14/2009 | | 5067-1 | | 0.00 | 0.00 |
| 4819-121509 | PY | | 12/15/2009 | 12/15/2009 | 8030-30 | | -5,601.28 | -5,601.28 |
| PY000000000000029706 | PY | | 12/15/2009 | 12/15/2009 | 8057-3 | | -122.31 | -122.31 |
| 4810-121609 | CR | | 12/15/2009 | | 5073-2 | | 0.00 | 0.00 |
| 4819-121609 | CR | | 12/16/2009 | 12/16/2009 | 8030-31 | | -6,879.77 | -6,879.77 |
| PY000000000000029720 | PY | | 12/16/2009 | 12/16/2009 | 8057-4 | | -106.84 | -106.84 |
| PY000000000000029721 | PY | | 12/16/2009 | | 5077-2 | | 0.00 | 0.00 |
| PY000000000000029725 | PY | | 12/16/2009 | | 5078-1 | | 0.00 | 0.00 |
| 4810-121709 | CR | | 12/16/2009 | | 5079-2 | | 0.00 | 0.00 |
| 4819-121709 | CR | | 12/17/2009 | 12/17/2009 | 8052-23 | | -8,363.18 | -8,363.18 |
| PY000000000000029728 | PY | | 12/17/2009 | 12/17/2009 | 8057-5 | | -329.55 | -329.55 |
| PY000000000000029737 | PY | | 12/17/2009 | | 5081-1 | | 0.00 | 0.00 |
| 02-311876 | IN | | 12/17/2009 | | 5083-2 | | 0.00 | 0.00 |
| 4810-121809 | CR | | 12/18/2009 | 1/1/2010 | 8049-29 | 41 | 20,709.71 | 20,709.71 |
| 4819-121809 | CR | | 12/18/2009 | 12/18/2009 | 8052-24 | | -12,233.66 | -12,233.66 |
| 4810-121909 | CR | | 12/19/2009 | 12/18/2009 | 8064-1 | | -56.38 | -56.38 |
| 02-311916 | IN | | 12/20/2009 | 1/14/2010 | 8052-25 | | -5,138.19 | -5,138.19 |
| 4810-122009 | CR | | 12/20/2009 | 12/20/2009 | 8049-30 | 39 | 21,475.62 | 21,475.62 |
| 4819-122009 | CR | | 12/20/2009 | 12/20/2009 | 8052-26 | | -1,211.42 | -1,211.42 |
| 4810-122109 | CR | | 12/21/2009 | 12/20/2009 | 8064-2 | | -126.78 | -126.78 |
| 4819-122109 | CR | | 12/21/2009 | 12/21/2009 | 8052-27 | | -4,390.10 | -4,390.10 |
| 4810-122209 | CR | | 12/22/2009 | 12/22/2009 | 8064-3 | | -65.38 | -65.38 |
| 4819-122209 | CR | | 12/22/2009 | 12/22/2009 | 8078-6 | | -6,841.41 | -6,841.41 |
| PY000000000000029766 | PY | | 12/22/2009 | | 8143-19 | | -172.61 | -172.61 |
| PY000000000000029771 | PY | | 12/22/2009 | | 5090-1 | | 0.00 | 0.00 |
| PY000000000000029783 | PY | | 12/22/2009 | | 5091-1 | | 0.00 | 0.00 |
| 02-31211 | IN | | 12/22/2009 | | 5094-2 | | 0.00 | 0.00 |
| 4810-122309 | CR | | 12/23/2009 | 1/17/2010 | 8052-22 | 36 | 22,553.90 | 22,553.90 |
| 4819-122309 | CR | | 12/23/2009 | 12/23/2009 | 8064-4 | | -7,932.19 | -7,932.19 |
| PY000000000000029804 | PY | | 12/23/2009 | 12/23/2009 | 8092-10 | | -216.98 | -216.98 |
| PY000000000000029805 | PY | | 12/23/2009 | | 5102-1 | | 0.00 | 0.00 |
| 02-312253 | IN | | 12/23/2009 | | 5103-1 | | 0.00 | 0.00 |
| 4810-122409 | CR | | 12/24/2009 | 1/18/2010 | 8054-1 | 35 | 18,233.25 | 18,233.25 |
| 4819-122409 | CR | | 12/24/2009 | 12/24/2009 | 8092-9 | | -9,482.35 | -9,482.35 |
| PP000000000000000775 | PI | | 12/24/2009 | 12/24/2009 | 8092-11 | | -4.00 | -4.00 |
| 4810-122509 | CR | | 12/24/2009 | | 5116-3 | | -22,500.00 | -22,500.00 |
| 4810-122609 | CR | | 12/26/2009 | 12/25/2009 | 8064-5 | | -6,332.05 | -6,332.05 |
| 4819-122609 | CR | | 12/26/2009 | 12/26/2009 | 8064-6 | | -9,967.01 | -9,967.01 |
| 02-312312 | IN | | 12/27/2009 | 1/21/2010 | 8092-12 | 32 | -18.13 | -18.13 |
| | | | | | 8063-3 | | 22,859.92 | 22,859.92 |

2/22/2010  2:19:53PM
A/P Vendor Transactions (APVTRN01)

All American Plazas Inc

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 4810-122709 CR | | | 12/27/2009 | 12/27/2009 | 8076-7 | | -9,890.43 | -9,890.43 |
| 4819-122709 CR | | | 12/27/2009 | 12/27/2009 | 8102-6 | | -6.82 | -6.82 |
| 4810-122809 CR | | | 12/28/2009 | 12/28/2009 | 8076-8 | | -8,141.76 | -8,141.76 |
| 4819-122809 CR | | | 12/28/2009 | 12/28/2009 | 8102-9 | | -105.81 | -105.81 |
| 02-312969 IN | | | 12/29/2009 | 1/23/2010 | 8076-9 | 30 | 20,622.67 | 20,622.67 |
| 4819-122909 CR | | | 12/29/2009 | 12/29/2009 | 8102-7 | | -6,938.84 | -6,938.84 |
| 4810-123009 CR | | | 12/29/2009 | 12/29/2009 | 8102-10 | | -18.32 | -18.32 |
| 4819-123009 IN | | | 12/30/2009 | 12/30/2009 | 8116-2 | | -7,020.58 | -7,020.58 |
| 02-312906 CR | | | 12/30/2009 | 12/30/2009 | 8106-35 | | -326.29 | -326.29 |
| 4810-123109 CR | | | 12/31/2009 | 1/25/2010 | 8081-1 | 28 | 22,689.54 | 22,689.54 |
| 4819-123109 CR | | | 12/31/2009 | 12/31/2009 | 8099-2 | | -7,283.15 | -7,283.15 |
| PY000000000000029879 CR | | | 12/31/2009 | 12/31/2009 | 8106-36 | | -33.44 | -33.44 |
| 4810-010110 PY | | | 1/1/2010 | 1/1/2010 | 5126-1 | | 0.00 | 0.00 |
| 4810-010210 CR | | | 1/1/2010 | 1/1/2010 | 8099-3 | | -5,723.92 | -5,723.92 |
| 02-312972 IN | | | 1/2/2010 | 1/2/2010 | 8099-4 | | -7,132.68 | -7,132.68 |
| 4810-010310 CR | | | 1/3/2010 | 1/28/2010 | 8116-10 | 25 | 22,441.86 | 22,441.86 |
| 4810-010410 CR | | | 1/3/2010 | 1/3/2010 | 8099-5 | | -8,547.54 | -8,547.54 |
| PY000000000000029895 PY | | | 1/4/2010 | 1/4/2010 | 8115-15 | | -5,813.92 | -5,813.92 |
| 4810-010510 CR | | | 1/4/2010 | 1/4/2010 | 5132-2 | | 0.00 | 0.00 |
| 4819-010510 CR | | | 1/5/2010 | 1/5/2010 | 8099-6 | | -5,314.63 | -5,314.63 |
| PY000000000000029909 PY | | | 1/5/2010 | 1/5/2010 | 8115-16 | | -287.68 | -287.68 |
| 02-313314 IN | | | 1/5/2010 | 1/5/2010 | 5139-1 | | 0.00 | 0.00 |
| 4810-010610 CR | | | 1/6/2010 | 1/31/2010 | 8120-3 | 22 | 24,518.49 | 24,518.49 |
| 4819-010610 CR | | | 1/6/2010 | 1/6/2010 | 8116-3 | | -5,178.94 | -5,178.94 |
| PY000000000000029930 PY | | | 1/6/2010 | 1/6/2010 | 8143-4 | | -77.59 | -77.59 |
| 4810-010710 CR | | | 1/6/2010 | 1/6/2010 | 5143-1 | | 0.00 | 0.00 |
| 4810-010710 CR | | | 1/7/2010 | 1/7/2010 | 8116-4 | | -6,681.86 | -6,681.86 |
| 4810-010810 CR | | | 1/7/2010 | 1/7/2010 | 8143-5 | | -57.99 | -57.99 |
| 4819-010810 CR | | | 1/8/2010 | 1/8/2010 | 8116-5 | | -7,442.48 | -7,442.48 |
| 02-313625 IN | | | 1/8/2010 | 1/8/2010 | 8143-6 | | -198.34 | -198.34 |
| 4810-010910 CR | | | 1/9/2010 | 2/3/2010 | 8120-4 | 19 | 24,021.70 | 24,021.70 |
| 4819-010910 CR | | | 1/9/2010 | 1/9/2010 | 8116-6 | | -8,594.03 | -8,594.03 |
| 4810-011010 CR | | | 1/10/2010 | 1/9/2010 | 8149-3 | | -45.43 | -45.43 |
| 4819-011010 CR | | | 1/10/2010 | 1/10/2010 | 8116-7 | | -12,553.40 | -12,553.40 |
| 02-313810 IN | | | 1/10/2010 | 1/10/2010 | 8149-4 | | -18.00 | -18.00 |
| 02-313810A IN | | | 1/11/2010 | 2/5/2010 | 8131-2 | 17 | 24,848.80 | 24,848.80 |
| 02-313810C IN | | | 1/11/2010 | 2/5/2010 | 8131-1 | 17 | 24,572.82 | 24,572.82 |
| 4810-011110 CR | | | 1/11/2010 | 1/11/2010 | 8131-3 | | -24,842.80 | -24,842.80 |
| 4819-011110 CR | | | 1/11/2010 | 1/11/2010 | 8116-8 | | -6,886.47 | -6,886.47 |
| 4810-011210 CR | | | 1/11/2010 | 1/11/2010 | 8149-5 | | -181.04 | -181.04 |
| 4819-011210 CR | | | 1/12/2010 | 1/12/2010 | 8116-9 | | -6,173.32 | -6,173.32 |
| 4810-011310 CR | | | 1/12/2010 | 1/12/2010 | 8156-1 | | -6.51 | -6.51 |
| 4819-011310 CR | | | 1/13/2010 | 1/13/2010 | 8139-1 | | -5,410.75 | -5,410.75 |
| 02-314458 IN | | | 1/13/2010 | 1/13/2010 | 8156-2 | | -141.31 | -141.31 |
| 4810-011410 CR | | | 1/14/2010 | 2/8/2010 | 8131-4 | 14 | 24,151.28 | 24,151.28 |
| 4819-011410 CR | | | 1/14/2010 | 1/14/2010 | 8139-2 | | -7,305.01 | -7,305.01 |
| PY000000000000030037 PY | | | 1/14/2010 | 1/14/2010 | 8156-3 | | -202.22 | -202.22 |
| 4810-011510 CR | | | 1/15/2010 | 1/15/2010 | 5179-1 | | 0.00 | 0.00 |
| | | | | | 8139-3 | | -10,519.12 | -10,519.12 |

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| PP000000000000000801 | PI | | 1/15/2010 | | 5184-1 | | -20,000.00 | -20,000.00 |
| PY000000000000030046 | PY | | 1/15/2010 | | 5181-2 | | 0.00 | 0.00 |
| 02-314585 | IN | | 1/16/2010 | 2/10/2010 | 8131-5 | 12 | 24,020.31 | 24,020.31 |
| 4810-011610 | CR | | 1/16/2010 | 1/16/2010 | 8139-4 | | -8,337.70 | -8,337.70 |
| 4810-011710 | CR | | 1/17/2010 | 1/17/2010 | 8139-5 | | -6,885.90 | -6,885.90 |
| 4819-011710 | CR | | 1/17/2010 | 1/17/2010 | 8159-8 | | -95.96 | -95.96 |
| 02-314931 | IN | | 1/18/2010 | 2/12/2010 | 8149-1 | 10 | 18,156.62 | 18,156.62 |
| 4810-011810 | CR | | 1/18/2010 | 1/18/2010 | 8139-6 | | -7,511.18 | -7,511.18 |
| 4810-011910 | CR | | 1/19/2010 | 1/19/2010 | 8139-7 | | -6,218.22 | -6,218.22 |
| PY000000000000030086 | PY | | 1/19/2010 | | 5192-2 | | 0.00 | 0.00 |
| 02-314684 | IN | | 1/20/2010 | 2/14/2010 | 8135-19 | 8 | 170.66 | 170.66 |
| 4810-012010 | CR | | 1/20/2010 | 1/20/2010 | 8159-8 | | -7,463.42 | -7,463.42 |
| 4819-012010 | CR | | 1/20/2010 | 1/20/2010 | 8163-2 | | -173.72 | -173.72 |
| PY000000000000030101 | PY | | 1/20/2010 | | 5194-2 | | 0.00 | 0.00 |
| 4810-012110 | CR | | 1/21/2010 | 1/21/2010 | 8159-9 | | -8,872.86 | -8,872.86 |
| 4819-012110 | CR | | 1/21/2010 | 1/21/2010 | 8163-3 | | -69.49 | -69.49 |
| 9215-012110 | CR | | 1/21/2010 | 1/21/2010 | 8175-21 | | -1,656.12 | -1,656.12 |
| 02-314951 | IN | | 1/22/2010 | 2/16/2010 | 8161-2 | 6 | 23,350.16 | 23,350.16 |
| 4810-012210 | CR | | 1/22/2010 | 1/22/2010 | 8161-2 | | -8,144.62 | -8,144.62 |
| 4819-012210 | CR | | 1/22/2010 | 1/22/2010 | 8159-10 | | -220.40 | -220.40 |
| PP000000000000000824 | PI | | 1/22/2010 | | 8175-14 | | -5,000.00 | -5,000.00 |
| PY000000000000030142 | PY | | 1/22/2010 | | 5215-5 | | 0.00 | 0.00 |
| 02-315087 | IN | | 1/23/2010 | 2/17/2010 | 5206-2 | 5 | 19,467.96 | 19,467.96 |
| 4810-012310 | CR | | 1/23/2010 | 1/23/2010 | 8161-3 | | -8,536.29 | -8,536.29 |
| 4819-012310 | CR | | 1/23/2010 | 1/23/2010 | 8159-11 | | -71.18 | -71.18 |
| 4810-012410 | CR | | 1/24/2010 | 1/24/2010 | 8175-15 | | -7,530.02 | -7,530.02 |
| 4810-012410 | CR | | 1/24/2010 | 1/24/2010 | 8175-13 | | -65.61 | -65.61 |
| 4810-012510 | CR | | 1/25/2010 | 1/25/2010 | 8175-16 | | -6,040.23 | -6,040.23 |
| 4819-012510 | CR | | 1/25/2010 | 1/25/2010 | 8159-12 | | -173.19 | -173.19 |
| 4810-012610 | CR | | 1/26/2010 | 1/26/2010 | 8175-17 | | -5,472.75 | -5,472.75 |
| 4819-012610 | CR | | 1/26/2010 | 1/26/2010 | 8173-2 | | -73.20 | -73.20 |
| 02-315359 | IN | | 1/27/2010 | 2/21/2010 | 8192-3 | 1 | 22,634.84 | 22,634.84 |
| 4810-012710 | CR | | 1/27/2010 | 1/27/2010 | 8163-16 | | -7,219.31 | -7,219.31 |
| 4819-012710 | CR | | 1/27/2010 | 1/27/2010 | 8173-3 | | -217.88 | -217.88 |
| 4810-012810 | CR | | 1/28/2010 | 1/28/2010 | 8192-4 | | -7,611.53 | -7,611.53 |
| 4819-012810 | CR | | 1/28/2010 | 1/28/2010 | 8192-1 | | -98.05 | -98.05 |
| 4810-012910 | CR | | 1/29/2010 | 1/29/2010 | 8192-5 | | -8,240.35 | -8,240.35 |
| 4819-012910 | CR | | 1/29/2010 | 1/29/2010 | 8177-7 | | -85.22 | -85.22 |
| 02-315838 | IN | | 1/30/2010 | 2/24/2010 | 8192-6 | 0 | 21,629.19 | 21,629.19 |
| 4810-013010 | CR | | 1/30/2010 | 1/30/2010 | 8175-3 | | -5,846.36 | -5,846.36 |
| 4810-013010 | CR | | 1/30/2010 | 1/30/2010 | 8177-8 | | -186.85 | -186.85 |
| 4810-013110 | CR | | 1/31/2010 | 1/31/2010 | 8192-7 | | -7,016.35 | -7,016.35 |
| 4810-020110 | CR | | 2/1/2010 | 2/1/2010 | 8177-9 | | -5,877.93 | -5,877.93 |
| 02-315922 | IN | | 2/2/2010 | 2/27/2010 | 8192-2 | 0 | 22,528.39 | 22,528.39 |
| PY000000000000030207 | PY | | 2/2/2010 | | 8181-3 | | 0.00 | 0.00 |
| 4810-020210 | CR | | 2/2/2010 | 2/2/2010 | 5232-1 | | -5,450.63 | -5,450.63 |
| PY000000000000030217 | PY | | 2/3/2010 | 2/3/2010 | 8198-2 | | 0.00 | 0.00 |
| 4810-020310 | CR | | 2/3/2010 | | 5237-1 | | -5,492.39 | -5,492.39 |
| 4810-020410 | CR | | 2/4/2010 | 2/4/2010 | 8198-3 | | -7,438.55 | -7,438.55 |

| Document Number/Name | Type | Order Number/1099/CPRS Code/Amount | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Transaction Amount | Days Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **02-316360** | | | | | | | | | |
| PY00000000000030222 | PY | | | 2/4/2010 | | 5239-1 | 0.00 | | 0.00 |
| 4810-020610 | IN | | | 2/5/2010 | 3/2/2010 | 8196-6 | 22,509.64 | 0 | 22,509.64 |
| 4810-020610 | CR | | | 2/6/2010 | 2/6/2010 | 8198-4 | -248.67 | | -248.67 |
| 4810-020610 | PY | | | 2/8/2010 | 2/8/2010 | 8198-5 | -467.91 | | -467.91 |
| PY00000000000030264 | PY | | | 2/8/2010 | | 5261-1 | 0.00 | | 0.00 |
| PY00000000000030266 | PY | | | 2/8/2010 | | 5262-1 | 0.00 | | 0.00 |
| 02-316698 | IN | | | 2/9/2010 | | 8197-12 | 22,385.41 | | 22,385.41 |
| 4810-020910 | CR | | | 2/9/2010 | 3/6/2010 | 8200-7 | -12,666.30 | 0 | -12,666.30 |
| 4810-021010 | CR | | | 2/10/2010 | 2/9/2010 | 8208-14 | -1,342.23 | | -1,342.23 |
| 4810-021110 | CR | | | 2/11/2010 | 2/10/2010 | 8208-15 | -4,192.51 | | -4,192.51 |
| PY00000000000030366 | PY | | | 2/11/2010 | 2/11/2010 | 5284-1 | 0.00 | | 0.00 |
| PY00000000000030384 | PY | | | 2/16/2010 | | 5290-1 | 0.00 | | 0.00 |
| PY00000000000030398 | PY | | | 2/17/2010 | | 5297-2 | 0.00 | | 0.00 |
| PY00000000000030400 | PY | | | 2/18/2010 | | 5298-2 | 0.00 | | 0.00 |
| | | | | | Vendor Total (USD): | | 32,153.35 | | 32,153.35 |
| **1840  Ccp Industries Inc.** | | | | | | | | | |
| IN00421038 | IN | | | 12/7/2009 | 1/1/2010 | 8013-23 | 227.34 | 0 | 0.00 |
| PY00000000000029645 | PY | | | 12/10/2009 | 000000003813 | 5059-6 | -85.59 | | 0.00 |
| PY00000000000029952 | PY | | | 1/7/2010 | 000000004082 | 5144-8 | -227.34 | | 0.00 |
| IN00453454 | IN | | | 2/8/2010 | 3/5/2010 | 8213-10 | 96.17 | 0 | 96.17 |
| | | | | | Vendor Total (USD): | | 10.58 | | 96.17 |
| **185  Bridgestone Americas** | | | | | | | | | |
| 92855900 | CR | | | 12/7/2009 | 12/7/2009 | 8000-8 | -528.66 | | 0.00 |
| 92855903 | CR | | | 12/7/2009 | 12/7/2009 | 8000-9 | -534.12 | | 0.00 |
| 92859201 | CR | | | 12/7/2009 | 12/7/2009 | 8000-11 | -532.59 | | 0.00 |
| 92859202 | CR | | | 12/7/2009 | 12/7/2009 | 8000-12 | -544.59 | | 0.00 |
| 92859203 | CR | | | 12/7/2009 | 12/7/2009 | 8000-13 | -34.47 | | 0.00 |
| 92859204 | CR | | | 12/7/2009 | 12/7/2009 | 8000-14 | -1,023.80 | | 0.00 |
| 92859205 | CR | | | 12/7/2009 | 12/7/2009 | 8000-15 | -542.13 | | 0.00 |
| 92859206 | CR | | | 12/7/2009 | 12/7/2009 | 8000-16 | -3,750.84 | | 0.00 |
| 92859207 | CR | | | 12/7/2009 | 12/7/2009 | 8000-17 | -528.66 | | 0.00 |
| 92884765 | CR | | DR#1634584 | 12/8/2009 | 12/8/2009 | 8075-2 | -1,078.86 | | 0.00 |
| 92884766 | CR | | DR#1634585 | 12/8/2009 | 12/8/2009 | 8075-3 | -495.54 | | 0.00 |
| 92887040 | CR | | | 12/8/2009 | 12/8/2009 | 8000-18 | -1,099.35 | | 0.00 |
| 92887041 | CR | | | 12/9/2009 | 12/9/2009 | 8000-19 | -544.59 | | 0.00 |
| 92915648 | CR | | DR#1634583 | 12/11/2009 | 12/11/2009 | 8075-5 | -604.56 | | 0.00 |
| 92977709 | CR | | DR#1634586 | 12/11/2009 | 12/11/2009 | 8075-6 | -627.61 | | 0.00 |
| 92980081 | IN | | | 12/11/2009 | 1/12/2010 | 8075-7 | 231.40 | 0 | 0.00 |
| 92998882 | IN | | | 12/11/2009 | 1/12/2010 | 8075-8 | 2,819.45 | 0 | 0.00 |
| 92998884 | IN | | | 12/11/2009 | 1/12/2010 | 8111-11 | 704.85 | 0 | 0.00 |
| 93019417 | CR | | | 12/14/2009 | 12/14/2009 | 8075-9 | -544.59 | | 0.00 |
| 93079857 | CR | | DR#1634587 | 12/16/2009 | 12/16/2009 | 8075-10 | -1,090.68 | | 0.00 |
| 93079858 | CR | | DR#1634588 | 12/16/2009 | 12/16/2009 | 8075-11 | -772.26 | | 0.00 |
| 93110744 | CR | | DR#1634589 | 12/17/2009 | 12/17/2009 | 8075-12 | -538.20 | | 0.00 |
| 93177609 | CR | | DR#1634590 | 12/21/2009 | 12/21/2009 | 8075-13 | -990.09 | | 0.00 |
| 93177610 | CR | | DR#1634591 | 12/21/2009 | 12/21/2009 | | -29.55 | | 0.00 |

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 93196850 | IN | | | 12/21/2009 | 1/12/2010 | 8075-14 | 0 | 1,028.81 | 0.00 |
| 93251896 | IN | | | 12/23/2009 | 1/12/2010 | 8080-13 | 0 | 10,181.50 | 0.00 |
| 93253299 | CR | | | 12/24/2009 | 12/24/2009 | 8175-15 | | -293.70 | 0.00 |
| 1-LINE CREDIT 122809 | CR | | DR#1634592 | 12/28/2009 | 12/28/2009 | 8075-21 | | -25,526.31 | 0.00 |
| 93274985 | CR | | DR#1634593 | 12/28/2009 | 12/28/2009 | 8075-16 | | -866.64 | 0.00 |
| 93274986 | CR | | DR#1634594 | 12/28/2009 | 12/28/2009 | 8075-17 | | -255.61 | 0.00 |
| PY00000000000000030137 | PY | | | 1/1/2010 | 1/1/2010 | 5204-1 | | 0.00 | 0.00 |
| 93401042 | CR | | | 1/7/2010 | 1/7/2010 | 8172-1 | | | 0.00 |
| 93401043 | CR | | DR#1634595 | 1/7/2010 | 1/7/2010 | 8172-2 | | -499.42 | 0.00 |
| 93401044 | CR | | DR#1634596 | 1/7/2010 | 1/7/2010 | 8172-3 | | -1,179.57 | 0.00 |
| 93410951 | CR | | DR#1634597 | 1/7/2010 | 1/7/2010 | 8114-1 | | -44.33 | 0.00 |
| 93410952 | CR | | | 1/7/2010 | 1/7/2010 | 8114-2 | | -139.85 | 0.00 |
| 93410953 | CR | | | 1/7/2010 | 1/7/2010 | 8114-3 | | -38.41 | 0.00 |
| 93410954 | CR | | | 1/7/2010 | 1/7/2010 | 8114-4 | | -544.59 | 0.00 |
| 93410955 | CR | | | 1/7/2010 | 1/7/2010 | 8114-5 | | -1,281.31 | 0.00 |
| 93410957 | CR | | | 1/7/2010 | 1/7/2010 | 8114-6 | | -34.47 | 0.00 |
| 93410958 | CR | | | 1/7/2010 | 1/7/2010 | 8114-7 | | -547.34 | 0.00 |
| 93410959 | CR | | | 1/7/2010 | 1/7/2010 | 8114-8 | | -558.96 | 0.00 |
| 93410960 | CR | | | 1/7/2010 | 1/7/2010 | 8114-9 | | -1,058.85 | 0.00 |
| 93410961 | CR | | | 1/7/2010 | 1/7/2010 | 8114-10 | | -34.47 | 0.00 |
| 93410962 | CR | | | 1/7/2010 | 1/7/2010 | 8114-11 | | -579.07 | 0.00 |
| 93410963 | CR | | | 1/7/2010 | 1/7/2010 | 8114-12 | | -29.55 | 0.00 |
| 93410964 | CR | | | 1/7/2010 | 1/7/2010 | 8114-13 | | -532.59 | 0.00 |
| 93410965 | CR | | | 1/7/2010 | 1/7/2010 | 8114-14 | | -4,258.00 | 0.00 |
| 93580439 | CR | | DR#1634598 | 1/13/2010 | 1/13/2010 | 8172-5 | | -196.50 | 0.00 |
| 93580440 | CR | | DR#1634599 | 1/13/2010 | 1/13/2010 | 8172-6 | | -1,002.57 | 0.00 |
| 93580441 | CR | | DR#1634600 | 1/13/2010 | 1/13/2010 | 8172-7 | | -550.51 | 0.00 |
| 93580723 | CR | | DR#5293455 | 1/13/2010 | 1/13/2010 | 8172-8 | | -778.73 | 0.00 |
| 93677220 | CR | | DR#5293456 | 1/18/2010 | 1/15/2010 | 8172-9 | | -1,139.72 | 0.00 |
| 93677221 | CR | | DR#5293457 | 1/18/2010 | 1/18/2010 | 8172-10 | | -1,168.37 | 0.00 |
| 93598444 | CR | | DR#5293459 | 1/19/2010 | 1/18/2010 | 8172-11 | | -744.38 | 0.00 |
| 93542628 | IN | | | 1/22/2010 | 2/12/2010 | 8172-41 | 0 | 6,005.62 | 0.00 |
| 93780934 | CR | | DR#5293458 | 1/22/2010 | 1/22/2010 | 8172-12 | | -701.63 | 0.00 |
| 93800336 | CR | | | 1/24/2010 | 1/24/2010 | 8185-10 | | -34.47 | 0.00 |
| 93802199 | CR | | | 1/24/2010 | 1/24/2010 | 8185-11 | | -276.96 | 0.00 |
| 93802200 | CR | | | 1/24/2010 | 1/24/2010 | 8185-13 | | -532.11 | 0.00 |
| 93802201 | CR | | | 1/24/2010 | 1/24/2010 | 8185-14 | | -548.04 | 0.00 |
| 93802202 | CR | | | 1/24/2010 | 1/24/2010 | 8185-15 | | -550.50 | 0.00 |
| 93802203 | CR | | | 1/24/2010 | 1/24/2010 | 8185-16 | | -38.42 | 0.00 |
| 93802204 | CR | | | 1/24/2010 | 1/24/2010 | 8185-17 | | -480.45 | 0.00 |
| 93802205 | CR | | | 1/24/2010 | 1/24/2010 | 8185-18 | | -40.88 | 0.00 |
| 93802206 | CR | | | 1/24/2010 | 1/24/2010 | 8185-12 | | -425.13 | 0.00 |
| 93815507 | CR | | DR#5293460 | 1/25/2010 | 1/25/2010 | 8172-13 | | -929.44 | 0.00 |
| 93816016 | CR | | DR#5293461 | 1/25/2010 | 1/25/2010 | 8172-14 | | -648.59 | 0.00 |
| 90900540 | CR | | | 1/28/2010 | 1/28/2010 | 8172-15 | | -653.39 | 0.00 |
| 93939536 | IN | | | 1/29/2010 | 2/12/2010 | 8187-2 | 0 | 3,903.98 | 0.00 |
| 1-LINE CREDIT 01/31/10 | CR | | | 1/31/2010 | 1/31/2010 | 5271-1 | | -38,452.75 | -38,452.75 |
| PY00000000000000030311 | PY | | | 1/31/2010 | 1/31/2010 | | | 0.00 | 0.00 |

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1866 | | Core-Mark Midcontinent | | | | | | | |
| 3415420 | | | | | | Vendor Total (USD): | | -79,491.18 | -38,452.75 |
| 3415421 | IN | | | 12/7/2009 | 12/14/2009 | 8010-12 | 0 | 2,232.54 | 0.00 |
| 3415674 | IN | | | 12/7/2009 | 12/14/2009 | 8010-11 | 0 | 502.36 | 0.00 |
| 3415675 | IN | | | 12/7/2009 | 12/14/2009 | 8011-5 | 0 | 4,310.73 | 0.00 |
| 3425037 | IN | | | 12/7/2009 | 12/14/2009 | 8011-7 | 0 | 249.57 | 0.00 |
| 3425368 | IN | | | 12/8/2009 | 12/15/2009 | 8010-5 | 0 | 28.05 | 0.00 |
| 3425369 | IN | | | 12/8/2009 | 12/15/2009 | 8010-6 | 0 | 4,069.98 | 0.00 |
| 3426264 | IN | | | 12/8/2009 | 12/15/2009 | 8010-7 | 0 | 538.24 | 0.00 |
| 3426265 | IN | | | 12/8/2009 | 12/15/2009 | 8011-6 | 0 | 597.02 | 0.00 |
| 3426266 | IN | | | 12/8/2009 | 12/15/2009 | 8022-5 | 0 | 365.48 | 0.00 |
| 3435022 | CR | | | 12/9/2009 | 12/15/2009 | 8010-10 | 0 | 534.40 | 0.00 |
| 3445139 | CR | | | 12/9/2009 | 12/9/2009 | 8033-5 | | -20.62 | -20.62 |
| 3445616 | IN | | | 12/10/2009 | | 8033-6 | | -7.76 | -7.76 |
| PY00000000000029868 | PY | | | 12/10/2009 | 12/17/2009 | 7998-32 | 0 | 4,863.59 | 0.00 |
| 3445832 | IN | | | 12/10/2009 | | 8010-9 | | 1,962.71 | 0.00 |
| 3485388 | IN | | | 12/14/2009 | 12/21/2009 | 5122-1 | 0 | -20,054.67 | 0.00 |
| 3485389 | IN | | | 12/14/2009 | 12/21/2009 | 8022-6 | 0 | 3,218.91 | 0.00 |
| 3485915 | IN | | | 12/14/2009 | 12/21/2009 | 8022-7 | 0 | 7.86 | 0.00 |
| 3485616 | CR | | | 12/14/2009 | 12/21/2009 | 8043-2 | | 4,250.84 | 0.00 |
| 3499354 | IN | | | 12/15/2009 | 12/22/2009 | 8043-1 | | 7.45 | 0.00 |
| 3499355 | IN | | | 12/15/2009 | 12/15/2009 | 8065-13 | | 233.94 | 0.00 |
| 3499356 | IN | | | 12/15/2009 | 12/22/2009 | 8100-19 | | -6.50 | -6.50 |
| 3495357 | CR | | | 12/15/2009 | 12/22/2009 | 8080-2 | | 330.95 | 0.00 |
| 3495543 | IN | | | 12/15/2009 | 12/22/2009 | 8041-7 | 0 | 449.77 | 0.00 |
| 3495544 | CR | | | 12/15/2009 | 12/22/2009 | 8041-9 | 0 | 3,596.83 | 0.00 |
| 3496222 | CR | | | 12/15/2009 | 12/22/2009 | 8041-10 | 0 | 7.45 | 0.00 |
| 3496257 | CR | | | 12/15/2009 | 12/15/2009 | 8051-1 | | -82.06 | -82.06 |
| 3515107CR | CR | | | 12/17/2009 | 12/15/2009 | 8041-8 | | -122.46 | -122.46 |
| 3515108 | CR | | | 12/17/2009 | 12/17/2009 | 8065-10 | | -257.94 | -257.94 |
| 3515201CR | CR | | | 12/17/2009 | 12/17/2009 | 8073-13 | | -7.45 | -7.45 |
| 3515202 | CR | | | 12/17/2009 | 12/17/2009 | 8065-11 | | -53.66 | -53.66 |
| 3515207 | IN | | | 12/17/2009 | 12/17/2009 | 8073-14 | | -9.89 | -9.89 |
| 3515664 | IN | | | 12/17/2009 | 12/17/2009 | 8033-7 | | -20.04 | -20.04 |
| 3515680 | PY | | | 12/17/2009 | 12/24/2009 | 8040-3 | 0 | 4,175.67 | 0.00 |
| PY00000000000029942 | CR | | | 12/17/2009 | 12/24/2009 | 8041-11 | 0 | 1,551.19 | 0.00 |
| 3525070 | IN | | | 12/18/2009 | | 5145-1 | | -17,830.86 | 0.00 |
| 3525071 | IN | | | 12/18/2009 | 12/24/2009 | 8073-15 | | -16.05 | -16.05 |
| 3554404 | IN | | | 12/21/2009 | 12/25/2009 | 8065-12 | | 19.77 | 0.00 |
| 3554405 | IN | | | 12/21/2009 | 12/28/2009 | 8040-2 | | 3,349.68 | 0.00 |
| 3556673 | IN | | | 12/21/2009 | 12/28/2009 | 8040-1 | | 263.22 | 0.00 |
| 3556674 | IN | | | 12/21/2009 | 12/28/2009 | 8065-15 | | 3,859.03 | 0.00 |
| 3565023 | IN | | | 12/22/2009 | 12/28/2009 | 8065-14 | | 221.30 | 0.00 |
| 3565024 | IN | | | 12/22/2009 | 12/29/2009 | 8086-16 | | 10.56 | 0.00 |
| 3565235 | IN | | | 12/22/2009 | 12/29/2009 | 8086-17 | | 18.88 | 0.00 |
| 3565236 | IN | | | 12/22/2009 | 12/29/2009 | 8065-16 | | 73.86 | 0.00 |
| 3665536 | IN | | | 12/22/2009 | 12/29/2009 | 8041-5 | | 3,665.63 | 0.00 |

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amount | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 3565537 | IN | | | 12/22/2009 | 12/29/2009 | 8041-6 | 0 | 180.27 | 0.00 |
| 3566377 | IN | | | 12/22/2009 | 12/29/2009 | 8073-1 | 0 | 363.32 | 0.00 |
| 3566378 | IN | | | 12/22/2009 | 12/29/2009 | 8100-18 | 0 | 299.65 | 0.00 |
| 3566379 | IN | | | 12/22/2009 | 12/29/2009 | 8083-2 | 0 | 566.88 | 0.00 |
| 3566653 | CR | | | 12/22/2009 | 12/29/2009 | 8083-5 | | -5.22 | -5.22 |
| 3575158 | IN | | | 12/23/2009 | 12/23/2009 | 8100-20 | | 4,001.97 | -85.54 |
| 3585586 | IN | | | 12/24/2009 | 12/31/2009 | 8083-7 | | 1,392.47 | 0.00 |
| 3585824 | PI | | | 12/24/2009 | 12/31/2009 | 5138-1 | | -18,286.49 | 0.00 |
| PY00000000000000000783 | PY | | | 12/24/2009 | | 5175-1 | | 0.00 | 0.00 |
| PY00000000000000030021 | IN | | | 12/28/2009 | 1/4/2010 | 8073-2 | | 4,748.34 | 0.00 |
| 3625624 | IN | | | 12/29/2009 | 1/5/2010 | 8107-9 | | 277.60 | 0.00 |
| 3635289 | IN | | | 12/29/2009 | 1/5/2010 | 8100-9 | | 348.07 | 0.00 |
| 3635290 | IN | | | 12/29/2009 | 1/5/2010 | 8115-18 | | 489.94 | 0.00 |
| 3635503 | IN | | | 12/29/2009 | 1/5/2010 | 8083-3 | | 2,313.46 | 0.00 |
| 3655071 | CR | | | 12/31/2009 | 12/31/2009 | 8100-10 | | -10.56 | -10.56 |
| 3655072 | CR | | | 12/31/2009 | 12/31/2009 | 8100-11 | | -10.56 | -10.56 |
| 3655505 | IN | | | 12/31/2009 | 1/7/2010 | 8086-6 | | 7,910.14 | 0.00 |
| 3655688 | IN | | | 12/31/2009 | 1/7/2010 | 8083-6 | | 1,682.30 | 0.00 |
| 3656011 | IN | | | 12/31/2009 | 1/7/2010 | 8097-12 | | 18.60 | 0.00 |
| 45544 | PY | | | 1/4/2010 | 1/11/2010 | 8107-10 | | 4,036.46 | 0.00 |
| PY00000000000000030138 | PY | | | 1/4/2010 | | 5205-1 | | -17,788.45 | 0.00 |
| 55291 | IN | | | 1/5/2010 | 1/12/2010 | 8130-2 | | 169.14 | 0.00 |
| 55292 | IN | | | 1/5/2010 | 1/12/2010 | 8133-8 | | 239.39 | 0.00 |
| 55293 | IN | | | 1/5/2010 | 1/12/2010 | 8115-22 | | 377.08 | 0.00 |
| 55486 | IN | | | 1/5/2010 | 1/12/2010 | 8115-20 | | 2,004.49 | 0.00 |
| 75654 | IN | | | 1/7/2010 | 1/14/2010 | 8115-21 | | 5,193.06 | 0.00 |
| 75655 | IN | | | 1/7/2010 | 1/14/2010 | 8135-5 | | 848.36 | 0.00 |
| 75914 | IN | | | 1/7/2010 | 1/14/2010 | 8115-17 | | 1,113.55 | 0.00 |
| 75915 | IN | | | 1/7/2010 | 1/14/2010 | 8115-19 | | 306.18 | 0.00 |
| 115700 | IN | | | 1/11/2010 | 1/18/2010 | 8130-3 | | 4,347.84 | 0.00 |
| 115701 | IN | | | 1/11/2010 | 1/18/2010 | 8130-4 | | 1,036.93 | 0.00 |
| 116222 | IN | | | 1/11/2010 | 1/18/2010 | 8130-5 | | 47.50 | 0.00 |
| 116223 | IN | | | 1/11/2010 | 1/18/2010 | 8133-7 | | 47.50 | 0.00 |
| 116224 | IN | | | 1/11/2010 | 1/18/2010 | 8115-25 | | 19.00 | 0.00 |
| 125544 | IN | | | 1/12/2010 | 1/19/2010 | 8115-23 | | 3,014.23 | 0.00 |
| 125545 | IN | | | 1/12/2010 | 1/19/2010 | 8115-24 | | 492.36 | 0.00 |
| 127012 | IN | | | 1/12/2010 | 1/19/2010 | 8130-6 | | 297.76 | 0.00 |
| 127013 | IN | | | 1/12/2010 | 1/19/2010 | 8162-5 | | 395.24 | 0.00 |
| 127014 | IN | | | 1/12/2010 | 1/19/2010 | 8118-5 | | 392.60 | 0.00 |
| 135013 | CR | | | 1/13/2010 | 1/13/2010 | 8149-14 | 0 | -31.47 | -31.47 |
| 135014 | IN | | | 1/13/2010 | 1/20/2010 | 8149-13 | | 15.43 | 0.00 |
| 135161 | CR | | | 1/13/2010 | 1/13/2010 | 8149-15 | | -4.49 | -4.49 |
| 135164 | CR | | | 1/13/2010 | 1/13/2010 | 8149-16 | | -6.02 | -6.02 |
| 145673 | IN | | | 1/14/2010 | 1/21/2010 | 8133-11 | | 7,581.19 | 0.00 |
| 145674 | IN | | | 1/14/2010 | 1/21/2010 | 8133-6 | | 779.57 | 0.00 |
| 145903 | IN | | | 1/14/2010 | 1/21/2010 | 8115-26 | | 1,980.63 | 0.00 |
| PY00000000000000030197 | PY | | | 1/15/2010 | | 5227-1 | | -14,287.71 | 0.00 |
| PY00000000000000030198 | PY | | | 1/15/2010 | | 5228-1 | | -20,432.35 | 0.00 |

2/22/2010  2 19 53PM
A/P Vendor Transactions (APVTRN01)

All American Plazas Inc

| Vendor Number/Name / Document Number/Type | | Order Number/ 1099/CPRS Code/Amoun | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 185256 | IN | | | 1/18/2010 | 1/25/2010 | 8162-2 | | 2,576.26 | 0.00 |
| 185523 | IN | | | 1/18/2010 | 1/25/2010 | 8153-1 | | 3,722.31 | 0.00 |
| 195265 | IN | | | 1/19/2010 | 1/26/2010 | 8133-9 | | 3,432.40 | 0.00 |
| 206544 | IN | | | 1/26/2010 | 1/27/2010 | 8176-2 | | 243.57 | 0.00 |
| 206545 | IN | | | 1/20/2010 | 1/27/2010 | 8190-14 | 0 | 412.55 | 0.00 |
| 206546 | IN | | | 1/20/2010 | 1/27/2010 | 8164-16 | 0 | 420.47 | 0.00 |
| 215018 | IN | | | 1/20/2010 | 1/27/2010 | 8165-3 | 0 | -20.62 | -20.62 |
| 215086 | CR | | | 1/21/2010 | 1/21/2010 | 8162-4 | | -13.53 | -13.53 |
| 215574 | CR | | | 1/21/2010 | 1/28/2010 | 8162-3 | | -13.53 | 0.00 |
| 215575 | IN | | | 1/21/2010 | 1/28/2010 | 8133-10 | | 3,954.98 | 0.00 |
| 215771 | IN | | | 1/21/2010 | 1/28/2010 | 8164-15 | | 43.50 | 0.00 |
| 216278 | IN | | | 1/21/2010 | 1/28/2010 | 8176-3 | 0 | 1,218.83 | 0.00 |
| 216347 | IN | | | 1/21/2010 | 1/28/2010 | 8190-16 | 0 | 73.58 | 0.00 |
| 216348 | IN | | | 1/21/2010 | 1/28/2010 | 8190-13 | 0 | 42.30 | 0.00 |
| 216349 | IN | | | 1/21/2010 | 1/28/2010 | 5275-1 | 0 | 82.34 | 0.00 |
| PY000000000000030321 | PY | | | 1/21/2010 | | 8190-12 | 0 | 3.25 | 0.00 |
| 225033 | CR | | | 1/22/2010 | | 8180-8 | | 0.00 | 0.00 |
| 225040 | CR | | | 1/22/2010 | 1/22/2010 | 8176-4 | | -7.39 | -7.39 |
| 225099 | CR | | | 1/22/2010 | 1/22/2010 | 8194-2 | | -22.60 | -22.60 |
| 225119 | CR | | | 1/22/2010 | 1/22/2010 | 8194-3 | | -10.06 | -10.06 |
| 225120 | CR | | | 1/22/2010 | 1/22/2010 | 5200-1 | | -9.92 | -9.92 |
| PP000000000000000814 | PI | | | 1/22/2010 | 1/22/2010 | 5200-2 | | -19.79 | -19.79 |
| PP000000000000000815 | CR | | | 1/22/2010 | | 8194-4 | | -16,241.77 | 0.00 |
| 255016 | IN | | | 1/25/2010 | 1/25/2010 | 8194-4 | | -5,103.70 | 0.00 |
| 255511 | CR | | | 1/25/2010 | 2/1/2010 | 8162-7 | | -26.10 | -26.10 |
| 255512 | IN | | | 1/25/2010 | 2/1/2010 | 8162-6 | 0 | 2,467.58 | 0.00 |
| 255774 | IN | | | 1/25/2010 | 2/1/2010 | 8176-5 | 0 | 861.63 | 0.00 |
| 255775 | IN | | | 1/25/2010 | 2/2/2010 | 8194-5 | 0 | 4,842.11 | 0.00 |
| 265351 | IN | | | 1/26/2010 | 2/2/2010 | 8198-10 | | 451.33 | 0.00 |
| 265352 | IN | | | 1/26/2010 | 2/2/2010 | 8180-7 | | 285.59 | 0.00 |
| 265353 | IN | | | 1/26/2010 | 2/2/2010 | 8164-18 | | 679.03 | 0.00 |
| 265571 | IN | | | 1/26/2010 | 2/2/2010 | 8165-17 | | 595.39 | 0.00 |
| 265572 | IN | | | 1/28/2010 | 2/4/2010 | 8165-1 | | 3,513.69 | 0.00 |
| 285801 | IN | | | 1/28/2010 | 2/4/2010 | 5222-1 | 0 | 615.45 | 0.00 |
| 286008 | IN | | | 1/28/2010 | | 5304-1 | 0 | 4,158.72 | 0.00 |
| PY000000000000000829 | PI | | | 1/28/2010 | | 8194-6 | 0 | 1,194.88 | 0.00 |
| PY000000000000030416 | PY | | | 1/29/2010 | 1/29/2010 | 8184-8 | | -15,000.00 | -438.30 |
| 295088 | CR | | | 2/1/2010 | 2/8/2010 | 8184-7 | | 0.00 | 0.00 |
| 325448 | IN | | | 2/1/2010 | 2/8/2010 | 8194-8 | | -39.62 | -39.62 |
| 325449 | IN | | | 2/1/2010 | 2/8/2010 | 8194-7 | 14 | 3,540.98 | 3,540.98 |
| 325731 | IN | | | 2/1/2010 | 2/8/2010 | 8184-6 | 14 | 389.75 | 389.75 |
| 325732 | IN | | | 2/2/2010 | 2/2/2010 | 8180-6 | 14 | 4,581.93 | 4,581.93 |
| 335072 | IN | | | 2/2/2010 | 2/9/2010 | 8214-12 | 14 | 379.54 | 379.54 |
| 335398 | IN | | | 2/2/2010 | 2/9/2010 | 8198-11 | 13 | -1.53 | -1.53 |
| 336319 | IN | | | 2/2/2010 | 2/2/2010 | 8214-13 | 13 | 2,036.29 | 2,036.29 |
| 336320 | IN | | | 2/2/2010 | 2/2/2010 | 8214-14 | 13 | 401.54 | 401.54 |
| 336873 | IN | | | 2/2/2010 | 2/2/2010 | 8214-16 | | 261.08 | 261.08 |
| 336874 | CR | | | 2/2/2010 | | | | -4.49 | -4.49 |
| 336875 | CR | | | 2/2/2010 | | | | -4.49 | -4.49 |

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 336876 | | | | | | | | | |
| 345296 | CR | | | 2/22/2010 | 2/2/2010 | 8214-17 | | -6.77 | -6.77 |
| 345323 | CR | | | 2/3/2010 | 2/3/2010 | 8214-18 | | -11.30 | -11.30 |
| 356103 | CR | | | 2/3/2010 | 2/3/2010 | 8164-5 | | -66.22 | -66.22 |
| 356104 | IN | | | 2/4/2010 | 2/11/2010 | 8190-17 | 11 | 3,180.92 | 3,180.92 |
| 356329 | IN | | | 2/4/2010 | 2/11/2010 | 8214-10 | 11 | 7.74 | 7.74 |
| 365083 | IN | | | 2/4/2010 | 2/11/2010 | 8184-4 | 11 | 1,454.23 | 1,454.23 |
| 365119 | CR | | | 2/5/2010 | 2/5/2010 | 8214-15 | | -4.49 | -4.49 |
| 395423 | IN | | | 2/5/2010 | 2/5/2010 | 8202-1 | | -6.38 | -6.38 |
| 395424 | CR | | | 2/8/2010 | 2/15/2010 | 8214-11 | 7 | 3,599.34 | 3,599.34 |
| 395683 | IN | | | 2/8/2010 | 2/15/2010 | 8190-15 | 7 | 246.18 | 246.18 |
| 395684 | IN | | | 2/8/2010 | 2/15/2010 | 8202-2 | 7 | 4,039.14 | 4,039.14 |
| 405323 | IN | | | 2/9/2010 | 2/15/2010 | 8202-3 | 7 | 123.09 | 123.09 |
| 405324 | IN | | | 2/9/2010 | 2/16/2010 | 8214-6 | 6 | 3,055.15 | 3,055.15 |
| 406569 | CR | | | 2/9/2010 | 2/16/2010 | 8214-7 | 6 | 180.27 | 180.27 |
| 406570 | IN | | | 2/9/2010 | 2/9/2010 | 8213-1 | | -8.00 | -8.00 |
| 425597 | IN | | | 2/9/2010 | 2/16/2010 | 8213-2 | 6 | 221.79 | 221.79 |
| 425598 | IN | | | 2/11/2010 | 2/18/2010 | 8214-8 | 4 | 3,470.48 | 3,470.48 |
| 425797 | IN | | | 2/11/2010 | 2/18/2010 | 8214-9 | 4 | 17.04 | 17.04 |
| 435209 | CR | | | 2/11/2010 | 2/18/2010 | 8196-9 | 4 | 2,204.13 | 2,204.13 |
| 475299 | IN | | | 2/12/2010 | 2/12/2010 | 8214-19 | | -5.16 | -5.16 |
| 475300 | IN | | | 2/16/2010 | 2/23/2010 | 8212-5 | 0 | 3,861.40 | 3,861.40 |
| | IN | | | 2/16/2010 | 2/23/2010 | 8212-4 | 0 | 227.67 | 227.67 |
| | | | | | | Vendor Total (USD): | | 35,990.14 | 35,990.14 |
| 1876 | Waste Management Of | | | | | | | | |
| 383977200617 | IN | | | 1/1/2010 | 1/8/2010 | 8120-2 | 0 | 1,286.18 | 0.00 |
| PY000000000000030023 | PY | | | 1/13/2010 | 000000004130 | 5168-3 | | -1,294.81 | 0.00 |
| PY000000000000030371 | PY | | | 2/17/2010 | 000000004434 | 5285-3 | | -1,286.18 | 0.00 |
| | | | | | | Vendor Total (USD): | | -1,294.81 | 0.00 |
| 1877 | Amerigas-Gordonville | | | | | | | | |
| 394393 | IN | | | 12/9/2009 | 12/29/2009 | 7982-29 | 0 | 117.06 | 0.00 |
| 394394 | IN | | | 12/9/2009 | 12/29/2009 | 7982-28 | 0 | 1,146.57 | 0.00 |
| PP000000000000000734 | PI | | | 12/9/2009 | 00000000003797 | 5055-4 | | -1,263.63 | 0.00 |
| 398159 | IN | | | 12/22/2009 | 1/1/2010 | 8027-7 | 0 | 115.83 | 0.00 |
| 398160 | IN | | | 12/22/2009 | 1/11/2010 | 8027-5 | 0 | 1,075.59 | 0.00 |
| 398761 | PI | | | 12/22/2009 | 00000000003941 | 8027-6 | | 345.63 | 0.00 |
| PP000000000000000760 | CR | | | 12/22/2009 | | 5089-18 | 0 | -1,537.05 | 0.00 |
| 217241A | IN | | | 1/4/2010 | 1/4/2010 | 8200-22 | 0 | -79.42 | 0.00 |
| 401650 | IN | | | 1/5/2010 | 1/25/2010 | 8071-2 | 0 | 115.71 | 0.00 |
| 401651 | PI | | | 1/5/2010 | 00000000004037 | 8071-1 | | 1,329.72 | 0.00 |
| 405590 | IN | | | 1/18/2010 | 2/7/2010 | 5134-3 | 0 | -1,445.43 | 0.00 |
| 405591 | IN | | | 1/18/2010 | 2/7/2010 | 8115-14 | 0 | 144.88 | 0.00 |
| PP000000000000000603 | PI | | | 1/18/2010 | 00000000004171 | 8115-13 | | 1,028.92 | 0.00 |
| 409449 | IN | | | 2/2/2010 | 2/22/2010 | 5185-4 | 0 | -1,173.80 | 0.00 |
| 409450 | IN | | | 2/2/2010 | 2/22/2010 | 8164-9 | | 167.06 | 0.00 |
| PP000000000000000839 | PI | | | 2/2/2010 | 00000000004299 | 5230-5 | | -1,893.09 | 0.00 |

2/22/2010 2:19:53PM
A/P Vendor Transactions (APVTRN01)

All American Plazas Inc

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 413490 | | | | | | | | | |
| 413491 | IN | | | 2/16/2010 | 3/8/2010 | 8200-20 | 0 | 147.50 | 0.00 |
| PP0000000000000864 | PI | | | 2/16/2010 | 3/8/2010 | 8200-21 | 0 | 1,555.85 | 0.00 |
| PY0000000000000030392 | PY | | | 2/16/2010 | 000000004429 | 5282-20 | | -1,623.93 | 0.00 |
| | | | | 2/16/2010 | | 5295-2 | | | 0.00 |
| | | | | | | Vendor Total (USD): | | 0.00 | 0.00 |
| 1883 | | Bedford Gazette | | | | | | | |
| 3956-12/31/09 | IN | | | 12/31/2009 | 1/15/2010 | 8154-1 | 38 | 721.96 | 721.96 |
| PY0000000000000029911 | PY | | | 1/5/2010 | 000000004049 | 5134-15 | | -845.03 | 0.00 |
| | | | | | | Vendor Total (USD): | | -123.07 | 721.96 |
| 1891 | | Arro Environmental | | | | | | | |
| PY0000000000000029866 | PY | | | 12/30/2009 | 000000004012 | 5119-18 | | -694.01 | 0.00 |
| PY0000000000000029990 | PY | | | 1/11/2010 | 000000004113 | 5158-8 | | -1,850.00 | 0.00 |
| PY0000000000000029996 | PY | | | 1/12/2010 | 000000004114 | 5163-1 | | -1,850.00 | 0.00 |
| 9000143 | IN | | | 1/20/2010 | 2/4/2010 | 8140-4 | 0 | 1,850.00 | 0.00 |
| 9000144 | IN | | | 1/20/2010 | 2/4/2010 | 8140-5 | 0 | 1,850.00 | 0.00 |
| 9000153 | IN | | | 1/20/2010 | 2/4/2010 | 8140-6 | 18 | 334.90 | 334.90 |
| 9000154 | IN | | | 1/20/2010 | 2/4/2010 | 8140-7 | 18 | 387.18 | 387.18 |
| 9000163 | IN | | | 2/4/2010 | 2/19/2010 | 8183-11 | 3 | 1,850.00 | 1,850.00 |
| 9000164 | IN | | | 2/4/2010 | 2/19/2010 | 8183-9 | 3 | 1,850.00 | 1,850.00 |
| 9000173 | IN | | | 2/4/2010 | 2/19/2010 | 8183-10 | 3 | 9.20 | 9.20 |
| 9000174 | IN | | | 2/4/2010 | 2/19/2010 | 8207-18 | 3 | 9.20 | 9.20 |
| PY0000000000000030307 | PY | | | 2/11/2010 | 000000004378 | 5268-8 | | -3,700.00 | 0.00 |
| | | | | | | Vendor Total (USD): | | 46.47 | 4,440.48 |
| 19 | | Alliance Energy- GS Third- Frystown, C | | | | | | | |
| 11-120509 | CR | | | 12/5/2009 | 12/5/2009 | 7976-13 | | -2,756.38 | -2,756.36 |
| 12-120509 | CR | | | 12/5/2009 | 12/5/2009 | 7976-6 | | -1,632.60 | -1,632.60 |
| 9202-120509 | CR | | | 12/5/2009 | 12/5/2009 | 8006-3 | | -4,344.67 | -4,344.67 |
| 9215-120509 | CR | | | 12/5/2009 | 12/5/2009 | 8020-1 | | -229.43 | -229.43 |
| 11-120609 | CR | | | 12/6/2009 | 12/6/2009 | 7976-14 | | -2,492.05 | -2,492.05 |
| 12-120609 | CR | | | 12/6/2009 | 12/6/2009 | 8006-4 | | -1,423.38 | -1,423.38 |
| 9202-120609 | CR | | | 12/6/2009 | 12/6/2009 | 8006-7 | | -5,288.91 | -5,288.91 |
| 9215-120609 | CR | | | 12/6/2009 | 12/6/2009 | 8020-2 | | -233.31 | -233.31 |
| 06-310891 | IN | | | 1/1/2010 | 1/1/2010 | 8007-4 | 52 | 23,691.95 | 23,691.95 |
| 11-120709 | CR | | | 12/7/2009 | 12/7/2009 | 8002-1 | | -2,798.90 | -2,798.90 |
| 12-120709 | CR | | | 12/7/2009 | 12/7/2009 | 8030-1 | | -1,513.92 | -1,513.92 |
| 12-310907 | IN | | | 1/1/2010 | 1/1/2010 | 8007-7 | 52 | 3,829.23 | 3,825.23 |
| 9202-120709 | CR | | | 12/7/2009 | 12/7/2009 | 8006-5 | | -2,451.84 | -2,451.84 |
| 9215-120709 | CR | | | 12/7/2009 | 12/7/2009 | 8020-3 | | -510.44 | -510.84 |
| 11-120809 | CR | | | 12/8/2009 | 12/8/2009 | 8002-2 | | -2,218.32 | -2,218.32 |
| 12-120809 | IN | | | 12/8/2009 | 12/8/2009 | 8030-2 | | -1,678.58 | -1,678.58 |
| 9202-120809 | CR | | | 1/2/2010 | 1/2/2010 | 8007-8 | 51 | 14,755.73 | 14,755.73 |
| 9215-120809 | CR | | | 12/8/2009 | 12/8/2009 | 8006-6 | | -3,475.58 | -3,475.58 |
| PY0000000000000025618 | PY | | | 12/8/2009 | | 8020-4 | | -905.81 | -905.81 |
| 11-120909 | CR | | | 12/9/2009 | | 5053-1 | | 0.00 | 0.00 |
| | CR | | | 12/9/2009 | | 8002-3 | | -2,001.09 | -2,001.09 |

2/22/2010  2:19:53PM
A/P Vendor Transactions (APVTRN01)

All American Plazas Inc

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12-120909 | CR | | | 12/9/2009 | 12/9/2009 | 8030-3 | | -1,434.93 | -1,434.93 |
| 9202-120909 | CR | | | 12/9/2009 | 12/9/2009 | 8006-7 | | -3,448.22 | -3,448.22 |
| 9215-120909 | CR | | | 12/9/2009 | 12/9/2009 | 8030-26 | | -1,244.00 | -1,244.00 |
| 11-311117 | IN | | | 12/10/2009 | 1/4/2010 | 8002-4 | 49 | -2,901.15 | -2,901.15 |
| 12-121009 | CR | | | 12/10/2009 | 12/10/2009 | 8007-6 | | 16,284.01 | 16,284.01 |
| 9202-121009 | CR | | | 12/10/2009 | 12/10/2009 | 8030-4 | | -1,548.08 | -1,548.08 |
| 9215-121009 | CR | | | 12/10/2009 | 12/10/2009 | 8006-8 | | -4,084.93 | -4,084.93 |
| PY00000000000000023644 | PY | | | 12/10/2009 | 12/10/2009 | 8030-27 | | -820.27 | -820.27 |
| 11-121109 | CR | | | 12/11/2009 | 12/11/2009 | 5061-2 | | 0.00 | 0.00 |
| 12-121109 | CR | | | 12/11/2009 | 12/11/2009 | 8002-5 | | -3,735.52 | -3,735.52 |
| 9202-121109 | CR | | | 12/11/2009 | 12/11/2009 | 8030-5 | | -1,573.59 | -1,573.59 |
| 9215-121109 | CR | | | 12/11/2009 | 12/11/2009 | 8006-9 | | -1,336.75 | -1,336.75 |
| 08-311274 | IN | | | 12/11/2009 | 1/6/2010 | 8030-28 | 47 | -819.52 | -819.52 |
| 11-121209 | CR | | | 12/12/2009 | 12/12/2009 | 8007-5 | | 21,153.51 | 21,153.51 |
| 12-121209 | CR | | | 12/12/2009 | 12/12/2009 | 8002-6 | | -3,752.57 | -3,752.57 |
| 9202-121209 | CR | | | 12/12/2009 | 12/12/2009 | 8006-10 | | -1,379.97 | -1,379.97 |
| 9215-121209 | CR | | | 12/12/2009 | 12/12/2009 | 8030-29 | | -5,128.75 | -5,128.75 |
| 11-121309 | CR | | | 12/13/2009 | 12/12/2009 | 8002-7 | | -1,271.63 | -1,271.63 |
| 12-121309 | CR | | | 12/13/2009 | 12/13/2009 | 8030-7 | | -4,253.28 | -4,253.28 |
| 9202-121309 | CR | | | 12/13/2009 | 12/13/2009 | 8006-11 | | -1,345.85 | -1,345.85 |
| 9215-121309 | CR | | | 12/13/2009 | 12/13/2009 | 8057-1 | | -4,135.42 | -4,135.42 |
| 11-121409 | CR | | | 12/14/2009 | 12/14/2009 | 6030-15 | | -841.86 | -841.86 |
| 12-121409 | CR | | | 12/14/2009 | 12/14/2009 | 8030-8 | | -2,421.27 | -2,421.27 |
| 9202-121409 | CR | | | 12/14/2009 | 12/14/2009 | 8006-12 | | -1,365.09 | -1,365.09 |
| 9215-121409 | CR | | | 12/14/2009 | 12/14/2009 | 8057-2 | | -3,827.65 | -3,827.65 |
| PY00000000000000029680 | PY | | | 12/14/2009 | 12/14/2009 | 5065-1 | | -678.56 | -678.56 |
| PY00000000000000029685 | PY | | | 12/14/2009 | 12/14/2009 | 5066-1 | | 0.00 | 0.00 |
| 11-121509 | CR | | | 12/15/2009 | 12/15/2009 | 8030-16 | | -2,853.83 | -2,853.83 |
| 11-311447 | IN | | | 12/15/2009 | 1/9/2010 | 8023-6 | 44 | 14,405.63 | 14,405.63 |
| 12-121509 | CR | | | 12/15/2009 | 12/15/2009 | 8030-9 | | -1,086.12 | -1,086.12 |
| 9202-121509 | CR | | | 12/15/2009 | 12/15/2009 | 8085-18 | | -3,891.93 | -3,891.93 |
| PY00000000000000029705 | PY | | | 12/15/2009 | 12/15/2009 | 8023-21 | | -1,287.49 | -1,287.49 |
| 08-311516 | IN | | | 12/15/2009 | 1/10/2010 | 5073-1 | 43 | 0.00 | 0.00 |
| 11-121609 | CR | | | 12/16/2009 | 12/16/2009 | 8023-5 | | 21,166.88 | 21,166.88 |
| 12-121609 | CR | | | 12/16/2009 | 12/16/2009 | 8030-17 | | -3,173.97 | -3,173.97 |
| 9202-121609 | CR | | | 12/16/2009 | 12/16/2009 | 8030-10 | | -1,358.92 | -1,358.92 |
| 9215-121609 | CR | | | 12/16/2009 | 12/16/2009 | 8085-19 | | -4,597.29 | -4,597.29 |
| PY00000000000000029719 | PY | | | 12/16/2009 | 12/16/2009 | 8085-22 | | -968.42 | -968.42 |
| PY00000000000000029724 | PY | | | 12/16/2009 | 12/16/2009 | 5077-1 | | 0.00 | 0.00 |
| 11-121709 | CR | | | 12/17/2009 | 12/17/2009 | 5079-1 | | 0.00 | 0.00 |
| 12-121709 | CR | | | 12/17/2009 | 12/17/2009 | 8030-18 | | -3,240.53 | -3,240.53 |
| 9202-121709 | CR | | | 12/17/2009 | 12/17/2009 | 8030-11 | | -1,990.39 | -1,990.39 |
| 9215-121709 | CR | | | 12/17/2009 | 12/17/2009 | 8085-20 | | -5,833.35 | -5,833.35 |
| PY00000000000000029729 | PY | | | 12/17/2009 | 12/17/2009 | 8085-23 | | -1,509.06 | -1,509.06 |
| PY00000000000000029736 | PY | | | 12/17/2009 | | 5081-2 | | 0.00 | 0.00 |
| PY00000000000000029746 | PY | | | 12/17/2009 | | 5084-1 | | 0.00 | 0.00 |
| 11-121809 | CR | | | 12/18/2009 | 12/18/2009 | 8030-19 | | -5,310.32 | -5,310.32 |

2/22/2010 2:19:53PM
A/P Vendor Transactions (APVTRN01)

All American Plazas Inc

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11-311725 | IN | | | 12/18/2009 | 1/12/2010 | 8030-24 | 41 | 13,156.10 | 13,156.10 |
| 11-311725A | IN | | | 12/18/2009 | 1/12/2010 | 8067-18 | 41 | 13,312.07 | 13,312.07 |
| 11-311725C | CR | | | 12/18/2009 | 12/18/2009 | 8067-17 | | -13,156.10 | 13,156.10 |
| 12-121809 | CR | | | 12/18/2009 | 12/18/2009 | 8030-27 | | -2,068.60 | -2,068.60 |
| 9202-121809 | CR | | | 12/18/2009 | 12/18/2009 | 8085-27 | | -2,068.60 | -2,068.60 |
| 9215-121809 | CR | | | 12/18/2009 | 12/18/2009 | 8085-24 | | -8,031.30 | -8,031.30 |
| 08-311800 | IN | | | 12/18/2009 | 1/13/2010 | 8030-23 | | -428.50 | -428.50 |
| 11-121909 | CR | | | 12/19/2009 | 12/19/2009 | 8030-20 | 40 | 17,409.82 | 17,409.82 |
| 12-121909 | CR | | | 12/19/2009 | 12/19/2009 | 8030-13 | | -2,289.59 | -2,289.59 |
| 12-311793 | IN | | | 12/19/2009 | 1/13/2010 | 8030-25 | | -1,525.85 | -1,525.85 |
| 9202-121909 | CR | | | 12/19/2009 | 12/19/2009 | 8085-28 | 40 | 16,165.65 | 16,165.65 |
| 9215-121909 | CR | | | 12/19/2009 | 12/19/2009 | 8085-25 | | -3,511.09 | -3,511.09 |
| 11-122009 | CR | | | 12/20/2009 | 12/20/2009 | 8030-21 | | -955.07 | -955.07 |
| 12-122009 | CR | | | 12/20/2009 | 12/20/2009 | 8030-14 | | -3,522.21 | -3,522.21 |
| 9202-122009 | CR | | | 12/20/2009 | 12/20/2009 | 8085-29 | | -1,315.56 | -1,315.56 |
| 9215-122009 | CR | | | 12/20/2009 | 12/20/2009 | 8085-26 | | -4,611.49 | -4,611.49 |
| 11-121709 | CR | | | 12/21/2009 | 12/21/2009 | 8030-22 | | -275.29 | -275.29 |
| 9202-121709 | CR | | | 12/21/2009 | 12/21/2009 | 8085-30 | | -4,636.83 | -4,636.83 |
| 9202-121709+ | CR | | | 12/21/2009 | 12/21/2009 | 8091-4 | | -5,036.76 | -5,036.76 |
| 9215-121709 | CR | | | 12/21/2009 | 12/21/2009 | 8147-3 | | -2,783.77 | -2,783.77 |
| 11-122209 | CR | | | 12/21/2009 | 12/21/2009 | 8085-31 | | -0.20 | -0.20 |
| 12-122209 | CR | | | 12/22/2009 | 12/22/2009 | 8062-5 | | -1,072.42 | -1,072.42 |
| 9202-122209 | CR | | | 12/22/2009 | 12/22/2009 | 8062-13 | | -4,026.26 | -4,026.26 |
| 9215-122209 | CR | | | 12/22/2009 | 12/22/2009 | 8088-5 | | -1,311.31 | -1,311.31 |
| PY0000000000000029767 | PY | | | 12/22/2009 | 12/22/2009 | 8092-7 | | -6,298.31 | -6,298.31 |
| PY0000000000000029782 | PY | | | 12/22/2009 | 12/22/2009 | 5090-2 | | -1,377.37 | -1,377.37 |
| PY0000000000000029787 | PY | | | 12/22/2009 | | 5094-1 | | 0.00 | 0.00 |
| PY0000000000000029787 | PY | | | 12/22/2009 | | 5095-1 | | 0.00 | 0.00 |
| PY0000000000000029788 | PY | | | 12/22/2009 | | 5096-1 | | 0.00 | 0.00 |
| 08-312115 | IN | | | 12/23/2009 | 1/17/2010 | 8062-1 | 36 | 21,947.36 | 21,947.36 |
| 11-122309 | CR | | | 12/23/2009 | 12/23/2009 | 8062-6 | | -6,008.63 | -6,008.63 |
| 12-312063 | IN | | | 12/23/2009 | 1/17/2010 | 8062-2 | 36 | 14,332.19 | 14,332.19 |
| 12-122309 | CR | | | 12/23/2009 | 12/23/2009 | 8062-14 | | -2,437.08 | -2,437.08 |
| 9202-122309 | CR | | | 12/23/2009 | 12/23/2009 | 8091-5 | | -9,289.73 | -9,289.73 |
| 9215-122309 | CR | | | 12/23/2009 | 12/23/2009 | 8088-3 | | -841.15 | -841.15 |
| 11-122409 | CR | | | 12/24/2009 | 12/24/2009 | 8062-7 | | -4,783.88 | -4,783.88 |
| 12-122409 | IN | | | 12/24/2009 | 1/18/2010 | 8062-15 | 35 | -1,048.08 | -1,048.08 |
| 312420 | IN | | | 12/24/2009 | 12/24/2009 | 8062-4 | | 8,632.07 | 8,632.07 |
| 9202-122409 | CR | | | 12/24/2009 | 12/24/2009 | 8088-6 | | -7,641.44 | -7,641.44 |
| 9215-122409 | CR | | | 12/24/2009 | 12/24/2009 | 8088-4 | | -30.88 | -30.88 |
| 9215-122409- | CR | | | 12/24/2009 | 12/24/2009 | 8147-2 | | -211.31 | -211.31 |
| 11-122509 | CR | | | 12/25/2009 | 12/25/2009 | 8062-8 | | -3,403.27 | -3,403.27 |
| 9202-122509 | CR | | | 12/25/2009 | 12/25/2009 | 8088-7 | | -3,725.88 | -3,725.88 |
| 11-122609 | CR | | | 12/25/2009 | 12/25/2009 | 8092-8 | | -229.00 | -229.00 |
| 12-122609 | CR | | | 12/26/2009 | 12/26/2009 | 8062-9 | | -5,646.75 | -5,646.75 |
| 12-312609 | IN | | | 12/26/2009 | 1/20/2010 | 8062-16 | 33 | -1,561.63 | -1,561.63 |
| 9202-122609 | CR | | | 12/26/2009 | 12/26/2009 | 8062-3 | | 9,051.65 | 9,051.65 |
| 9215-122609 | CR | | | 12/26/2009 | 12/26/2009 | 8091-6 | | -8,230.56 | -8,230.56 |
| | CR | | | 12/26/2009 | | 8102-1 | | -176.65 | -176.65 |

| Document Number | Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12-122709 | CR | | | 12/27/2009 | 12/27/2009 | 8062-10 | | -4,991.67 | -4,991.67 |
| 9202-122709 | CR | | | 12/27/2009 | 12/27/2009 | 8062-17 | | -2,787.96 | -2,787.96 |
| 9215-122709 | CR | | | 12/27/2009 | 12/27/2009 | 8062-17 | | -9,290.50 | -9,290.50 |
| 08-312515 | IN | | | 12/27/2009 | 12/27/2009 | 8102-2 | | -591.77 | -591.77 |
| 11-122809 | CR | | | 12/28/2009 | 1/22/2010 | 8071-8 | 31 | 22,830.81 | 22,830.81 |
| 12-122809 | CR | | | 12/28/2009 | 12/28/2009 | 8062-11 | | -4,957.99 | -4,957.99 |
| 9202-122809 | CR | | | 12/28/2009 | 12/28/2009 | 8062-18 | | -1,222.27 | -1,222.27 |
| 9215-122809 | CR | | | 12/28/2009 | 12/28/2009 | 8091-8 | | -6,988.14 | -6,988.14 |
| 11-312492 | IN | | | 12/28/2009 | 12/28/2009 | 8102-3 | | -131.36 | -131.36 |
| 12-122909 | CR | | | 12/29/2009 | 12/29/2009 | 8062-12 | | -5,157.14 | -5,157.14 |
| 9202-122909 | CR | | | 12/29/2009 | 1/23/2010 | 8071-9 | 30 | 22,294.40 | 22,294.40 |
| 9215-122909 | CR | | | 12/29/2009 | 12/29/2009 | 8062-19 | | -2,345.47 | -2,345.47 |
| 11-123009 | CR | | | 12/29/2009 | 12/29/2009 | 8091-9 | | -7,842.66 | -7,842.66 |
| 12-123009 | CR | | | 12/29/2009 | 12/29/2009 | 8102-4 | | -1,332.33 | -1,332.33 |
| 9202-123009 | CR | | | 12/30/2009 | 12/30/2009 | 8080-21 | | -5,868.35 | -5,868.35 |
| 9215-123009 | CR | | | 12/30/2009 | 12/30/2009 | 8099-7 | | -3,287.77 | -3,287.77 |
| 08-312907 | IN | | | 12/30/2009 | 12/30/2009 | 8091-10 | | -8,100.18 | -8,100.18 |
| 11-123109 | CR | | | 12/30/2009 | 12/30/2009 | 8106-32 | | -1,389.29 | -1,389.29 |
| 12-123109 | CR | | | 12/31/2009 | 1/25/2010 | 8084-7 | 28 | 22,834.93 | 22,834.93 |
| 11-312899 | IN | | | 12/31/2009 | 12/31/2009 | 8080-22 | | -3,410.65 | -3,410.65 |
| 11-312899A | CR | | | 12/31/2009 | 1/25/2010 | 8084-8 | 28 | 14,833.19 | 14,833.19 |
| 11-312899C | CR | | | 12/31/2009 | 1/25/2010 | 8084-10 | 28 | 14,912.22 | 14,912.22 |
| 12-123109 | CR | | | 12/31/2009 | 12/31/2009 | 8084-9 | | -14,833.19 | -14,833.19 |
| 9202-123109 | CR | | | 12/31/2009 | 12/31/2009 | 8099-8 | | -421.74 | -421.74 |
| 9215-123109 | CR | | | 12/31/2009 | 12/31/2009 | 8091-11 | | -4,979.40 | -4,979.40 |
| PY000000000000029880 | PY | | | 12/31/2009 | 12/31/2009 | 8106-33 | | -509.47 | -509.47 |
| 11-010110 | CR | | | 1/1/2010 | 1/1/2010 | 5126-2 | | 0.00 | 0.00 |
| 9202-010110 | CR | | | 1/1/2010 | 1/1/2010 | 8080-23 | | -3,532.65 | -3,532.65 |
| 9215-010110 | CR | | | 1/1/2010 | 1/1/2010 | 8091-12 | | -5,508.48 | -5,508.48 |
| 08-317974 | IN | | | 1/1/2010 | 1/27/2010 | 8106-34 | | -552.85 | -552.85 |
| 11-010210 | CR | | | 1/2/2010 | 1/27/2010 | 8080-24 | 26 | 22,592.96 | 22,592.96 |
| 12-317973 | IN | | | 1/2/2010 | 1/2/2010 | 8099-9 | | -4,431.79 | -4,431.79 |
| 9202-010210 | CR | | | 1/2/2010 | 1/2/2010 | 8099-28 | | -2,832.05 | -2,832.05 |
| 9215-010210 | CR | | | 1/2/2010 | 1/2/2010 | 8106-31 | 26 | 11,280.51 | 11,280.51 |
| 11-010310 | CR | | | 1/3/2010 | 1/2/2010 | 8143-1 | | -6,918.12 | -6,918.12 |
| 12-010310 | CR | | | 1/3/2010 | 1/3/2010 | 8080-25 | | -351.98 | -351.98 |
| 9202-010310 | CR | | | 1/3/2010 | 1/3/2010 | 8099-10 | | -4,614.53 | -4,614.53 |
| 9215-010310 | CR | | | 1/3/2010 | 1/3/2010 | 8091-13 | | -2,272.37 | -2,272.37 |
| 11-010410 | IN | | | 1/3/2010 | 1/3/2010 | 8143-2 | | -984.88 | -984.88 |
| 11-313119 | IN | | | 1/4/2010 | 1/4/2010 | 8080-26 | | -2,650.34 | -2,650.34 |
| 12-010410 | CR | | | 1/4/2010 | 1/29/2010 | 8099-30 | 24 | 17,145.27 | 17,145.27 |
| 9202-010410 | CR | | | 1/4/2010 | 1/4/2010 | 8099-11 | | -1,387.84 | -1,387.84 |
| 9215-010410 | CR | | | 1/4/2010 | 1/4/2010 | 8091-14 | | -4,835.03 | -4,835.03 |
| PY000000000000029893 | PY | | | 1/4/2010 | 1/4/2010 | 8143-3 | | -1,316.98 | -1,316.98 |
| PY000000000000029894 | PY | | | 1/4/2010 | | 5131-1 | | 0.00 | 0.00 |
| 11-010510 | CR | | | 1/4/2010 | | 5132-1 | | 0.00 | 0.00 |
| 12-010510 | CR | | | 1/5/2010 | 1/5/2010 | 8099-18 | | -3,040.17 | -3,040.17 |
| 12-010510 | CR | | | 1/5/2010 | 1/5/2010 | 8099-12 | | -1,689.67 | -1,689.67 |

| Vendor Number/Name/ Document Number/Type | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 9202-010510 | CR | | 1/5/2010 | 1/5/2010 | 8091-15 | | -4,622.66 | -4,622.66 |
| 9215-010510 | CR | | 1/5/2010 | 1/5/2010 | 8147-6 | | -831.32 | -831.32 |
| PY000000000000029910 | PY | | 1/5/2010 | | 5139-2 | | 0.00 | 0.00 |
| 08-313312 | IN | | 1/6/2010 | 1/31/2010 | 8123-19 | 22 | 23,401.32 | 23,401.32 |
| 11-010610 | CR | | 1/6/2010 | 1/6/2010 | 8099-19 | | -3,327.23 | -3,327.23 |
| 12-010610 | CR | | 1/6/2010 | 1/6/2010 | 8099-13 | | -2,483.72 | -2,483.72 |
| 9202-010610 | CR | | 1/6/2010 | 1/6/2010 | 8120-5 | | -4,621.56 | -4,621.56 |
| 9215-010610 | PY | | 1/6/2010 | 1/6/2010 | 8147-7 | | -547.85 | -547.85 |
| PY000000000000029931 | CR | | 1/6/2010 | | 5143-2 | | 0.00 | 0.00 |
| 11-010710 | CR | | 1/7/2010 | 1/7/2010 | 8099-20 | | -3,874.63 | -3,874.63 |
| 12-010710 | IN | | 1/7/2010 | 1/7/2010 | 8099-14 | | -3,002.19 | -3,002.19 |
| 12-313457 | CR | | 1/7/2010 | 2/1/2010 | 8102-5 | 21 | 9,025.46 | 9,025.46 |
| 9202-010710 | CR | | 1/7/2010 | 1/7/2010 | 8120-6 | | -4,147.64 | -4,147.64 |
| 9215-010710 | CR | | 1/7/2010 | 1/7/2010 | 8147-8 | | -1,220.23 | -1,220.23 |
| 11-010810 | CR | | 1/8/2010 | 1/8/2010 | 8099-21 | | -2,599.11 | -2,599.11 |
| 12-010810 | CR | | 1/8/2010 | 1/8/2010 | 8099-15 | | -3,838.03 | -3,838.03 |
| 9202-010810 | CR | | 1/8/2010 | 1/8/2010 | 8120-7 | | -5,212.25 | -5,212.25 |
| 9215-010810 | CR | | 1/8/2010 | 1/8/2010 | 8147-9 | | -308.87 | -308.87 |
| 11-010910 | IN | | 1/9/2010 | 1/9/2010 | 8099-22 | | -2,815.82 | -2,815.82 |
| 11-313621 | CR | | 1/9/2010 | 2/3/2010 | 8102-6 | 19 | 11,170.06 | 11,170.06 |
| 12-010910 | CR | | 1/9/2010 | 1/9/2010 | 8099-16 | | -1,815.32 | -1,815.32 |
| 9202-010910 | CR | | 1/9/2010 | 1/9/2010 | 8120-8 | | -5,063.72 | -5,063.72 |
| 9215-010910 | CR | | 1/9/2010 | 1/9/2010 | 8147-10 | | -1,126.16 | -1,126.16 |
| 11-011009 | CR | | 1/10/2010 | 1/10/2010 | 8099-23 | | -2,956.98 | -2,956.98 |
| 12-011010 | CR | | 1/10/2010 | 1/10/2010 | 8099-17 | | -1,469.04 | -1,469.04 |
| 9202-011010 | CR | | 1/10/2010 | 1/10/2010 | 8120-9 | | -5,260.05 | -5,260.05 |
| 9215-011010 | IN | | 1/10/2010 | 1/10/2010 | 8147-11 | | -336.10 | -336.10 |
| 08-313821 | CR | | 1/11/2010 | 2/5/2010 | 8123-21 | 17 | 23,744.33 | 23,744.33 |
| 11-011110 | CR | | 1/11/2010 | 1/11/2010 | 8123-3 | | -3,276.81 | -3,276.81 |
| 12-011110 | IN | | 1/11/2010 | 1/11/2010 | 8123-11 | | -1,437.84 | -1,437.84 |
| 12-313822 | CR | | 1/11/2010 | 2/5/2010 | 8123-20 | 17 | 13,459.60 | 13,459.60 |
| 9202-011110 | CR | | 1/11/2010 | 1/11/2010 | 8120-10 | | -2,426.38 | -2,426.38 |
| 9215-011110 | CR | | 1/11/2010 | 1/11/2010 | 8147-12 | | -121.24 | -121.24 |
| 11-011210 | CR | | 1/12/2010 | 1/12/2010 | 8123-4 | | -2,581.74 | -2,581.74 |
| 12-011210 | CR | | 1/12/2010 | 1/12/2010 | 8123-12 | | -990.86 | -990.86 |
| 9202-011210 | CR | | 1/12/2010 | 1/12/2010 | 8147-4 | | -3,743.84 | -3,743.84 |
| 11-011310 | CR | | 1/13/2010 | 1/13/2010 | 8123-5 | | -2,955.00 | -2,955.00 |
| 12-011310 | CR | | 1/13/2010 | 1/13/2010 | 8123-13 | | -2,505.27 | -2,505.27 |
| 9202-011310 | CR | | 1/13/2010 | 1/13/2010 | 8138-4 | | -4,440.45 | -4,440.45 |
| 9215-011310 | IN | | 1/13/2010 | 2/6/2010 | 8147-13 | | -849.82 | -849.82 |
| 08-314455 | CR | | 1/14/2010 | 2/6/2010 | 8123-23 | 14 | 22,977.99 | 22,977.99 |
| 11-011410 | CR | | 1/14/2010 | 1/14/2010 | 8123-6 | | -2,696.53 | -2,696.53 |
| 12-011410 | CR | | 1/14/2010 | 1/14/2010 | 8123-14 | | -2,891.69 | -2,891.69 |
| 9202-011410 | CR | | 1/14/2010 | 1/14/2010 | 8138-5 | | -4,373.04 | -4,373.04 |
| 9215-011410 | PY | | 1/14/2010 | 1/14/2010 | 8159-1 | | -559.45 | -559.45 |
| PY000000000000030038 | CR | | 1/14/2010 | | 5179-2 | | 0.00 | 0.00 |
| 11-011510 | CR | | 1/15/2010 | 1/15/2010 | 8123-7 | | -3,594.40 | -3,594.40 |
| 12-011510 | IN | | 1/15/2010 | 1/15/2010 | 8123-15 | | -2,631.68 | -2,631.68 |
| 12-314224 | | | 1/15/2010 | 2/9/2010 | 8123-22 | 13 | 77.12 | 77.12 |

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amour | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 9202-011510 | CR | | | 1/15/2010 | 1/15/2010 | 8138-6 | | -5,419.62 | -5,419.62 |
| 9215-011510 | CR | | | 1/15/2010 | 1/15/2010 | 8159-2 | | -1,286.05 | -1,286.05 |
| PY00000000000000030045 | PY | | | 1/15/2010 | | 5181-1 | | 0.00 | 0.00 |
| PY00000000000000030058 | PY | | | 1/15/2010 | | 5182-1 | | 0.00 | 0.00 |
| 11-011610 | CR | | | 1/16/2010 | 1/16/2010 | 8123-8 | | -2,541.25 | -2,541.25 |
| 12-011610 | CR | | | 1/16/2010 | 1/16/2010 | 8123-16 | | -975.66 | -975.66 |
| 9202-011610 | CR | | | 1/16/2010 | 1/16/2010 | 8123-7 | | -5,188.93 | -5,188.93 |
| 9215-011610 | CR | | | 1/16/2010 | 1/16/2010 | 8138-7 | | -576.93 | -576.93 |
| 08-314583 | IN | | | 1/16/2010 | 1/16/2010 | 8159-3 | | 22,852.94 | 22,852.94 |
| 11-011710 | CR | | | 1/17/2010 | 2/11/2010 | 8123-24 | 11 | -2,878.92 | -2,878.92 |
| 12-011710 | CR | | | 1/17/2010 | 1/17/2010 | 8123-9 | | -546.12 | -546.12 |
| 12-314584 | IN | | | 1/17/2010 | 2/11/2010 | 8123-17 | 11 | 5,977.76 | 5,977.76 |
| 9202-011710 | CR | | | 1/17/2010 | 2/11/2010 | 8123-25 | 11 | -4,601.87 | -4,601.87 |
| 9215-011710 | CR | | | 1/17/2010 | 1/17/2010 | 8138-8 | | -425.86 | -425.86 |
| 11-011810 | CR | | | 1/18/2010 | 1/17/2010 | 8159-4 | | -2,265.99 | -2,265.99 |
| 12-011810 | CR | | | 1/18/2010 | 1/18/2010 | 8123-10 | | -1,076.07 | -1,076.07 |
| 9202-011810 | CR | | | 1/18/2010 | 1/18/2010 | 8123-18 | | -4,331.90 | -4,331.90 |
| 9215-011810 | CR | | | 1/18/2010 | 1/18/2010 | 8138-9 | | -776.46 | -776.46 |
| 11-011910 | CR | | | 1/19/2010 | 1/18/2010 | 8175-18 | | -2,446.60 | -2,446.60 |
| 12-011910 | CR | | | 1/19/2010 | 1/19/2010 | 8159-13 | | -1,191.25 | -1,191.25 |
| 9202-011910 | CR | | | 1/19/2010 | 1/19/2010 | 8168-1 | | -2,687.91 | -2,687.91 |
| 9215-011910 | CR | | | 1/19/2010 | 1/19/2010 | 8135-10 | | -1,457.27 | -1,457.27 |
| PY00000000000000030084 | PY | | | 1/19/2010 | 1/19/2010 | 8175-19 | | 0.00 | 0.00 |
| PY00000000000000030085 | PY | | | 1/19/2010 | | 5191-1 | | 0.00 | 0.00 |
| 08-314683 | IN | | | 1/20/2010 | 2/14/2010 | 5192-1 | 8 | 170.66 | 170.66 |
| 11-012010 | CR | | | 1/20/2010 | 1/20/2010 | 8123-26 | | -2,485.26 | -2,485.26 |
| 12-012010 | CR | | | 1/20/2010 | 1/20/2010 | 8159-14 | | -1,288.25 | -1,288.25 |
| 12-314706 | IN | | | 1/20/2010 | 2/14/2010 | 8168-2 | 8 | 67.97 | 67.97 |
| 9202-012010 | CR | | | 1/20/2010 | 1/20/2010 | 8135-18 | | -3,898.19 | -3,898.19 |
| 9215-012010 | CR | | | 1/20/2010 | 1/20/2010 | 8138-11 | | -991.74 | -991.74 |
| PY00000000000000030097 | PY | | | 1/20/2010 | | 8175-20 | | 0.00 | 0.00 |
| PY00000000000000030100 | PY | | | 1/20/2010 | | 5189-1 | | 0.00 | 0.00 |
| PY00000000000000030107 | PY | | | 1/20/2010 | | 5194-1 | | 0.00 | 0.00 |
| 11-012110 | CR | | | 1/21/2010 | 1/21/2010 | 8159-15 | | -3,522.09 | -3,522.09 |
| 12-012110 | CR | | | 1/21/2010 | 1/21/2010 | 8168-3 | | -1,836.88 | -1,836.88 |
| 9202-012110 | CR | | | 1/21/2010 | 1/21/2010 | 8171-2 | | -3,709.40 | -3,709.40 |
| 11-012210 | CR | | | 1/22/2010 | 1/22/2010 | 8159-16 | | -2,725.54 | -2,725.54 |
| 12-012210 | CR | | | 1/22/2010 | 1/22/2010 | 8168-4 | | -769.14 | -769.14 |
| 9202-012210 | CR | | | 1/22/2010 | 1/22/2010 | 8171-3 | | -4,477.42 | -4,477.42 |
| 9215-012210 | CR | | | 1/22/2010 | 1/22/2010 | 8183-25 | | -638.24 | -638.24 |
| PY00000000000000030141 | PY | | | 1/22/2010 | | 5206-1 | | 0.00 | 0.00 |
| PY00000000000000030143 | PY | | | 1/22/2010 | | 5207-1 | | 0.00 | 0.00 |
| PY00000000000000030144 | PY | | | 1/22/2010 | | 5208-1 | | 0.00 | 0.00 |
| PY00000000000000030146 | PY | | | 1/22/2010 | | 5209-1 | | 0.00 | 0.00 |
| 08-315092 | IN | | | 1/23/2010 | 2/17/2010 | 8162-11 | 5 | 22,317.76 | 22,317.76 |
| 11-012310 | CR | | | 1/23/2010 | 1/23/2010 | 8159-17 | | -3,032.55 | -3,032.55 |
| 12-012310 | CR | | | 1/23/2010 | 1/23/2010 | 8168-5 | | -992.35 | -992.35 |
| 12-315085 | IN | | | 1/23/2010 | 2/17/2010 | 8162-12 | 5 | 10,508.35 | 10,508.35 |
| 9202-012310 | CR | | | 1/23/2010 | 1/23/2010 | 8171-4 | | -3,871.20 | -3,871.20 |

| Vendor Number/Name Document Number/Type | Order Number/ 1099/CPRS Code/Amount | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 9215-012310 CR | | | 1/23/2010 | 1/23/2010 | 8183-26 | | -396.43 | -396.43 |
| 11-012410 CR | | | 1/24/2010 | 1/24/2010 | 8159-18 | | -2,749.11 | -2,749.11 |
| 12-012410 CR | | | 1/24/2010 | 1/24/2010 | 8168-6 | | -1,062.77 | -1,062.77 |
| 9202-012410 CR | | | 1/24/2010 | 1/24/2010 | 8171-5 | | -4,085.58 | -4,085.58 |
| 9215-012410 CR | | | 1/24/2010 | 1/24/2010 | 8183-27 | | -542.92 | -542.92 |
| 11-012510 CR | | | 1/25/2010 | 1/25/2010 | 8159-19 | | -3,529.18 | -3,529.18 |
| 12-012510 CR | | | 1/25/2010 | 1/25/2010 | 8168-7 | | -508.45 | -508.45 |
| 9202-012510 CR | | | 1/25/2010 | 1/25/2010 | 8171-6 | | -3,314.59 | -3,314.59 |
| 11-012610 CR | | | 1/26/2010 | 1/26/2010 | 8159-20 | | -3,100.93 | -3,100.93 |
| 12-012610 CR | | | 1/26/2010 | 1/26/2010 | 8168-8 | | -1,471.66 | -1,471.66 |
| 9202-012610 CR | | | 1/26/2010 | 1/26/2010 | 8171-7 | | -3,339.70 | -3,339.70 |
| 11-012710 CR | | | 1/27/2010 | 1/27/2010 | 8159-21 | | -3,566.97 | -3,566.97 |
| 12-012710 CR | | | 1/27/2010 | 1/27/2010 | 8168-9 | | -667.23 | -667.23 |
| 9202-012710 CR | | | 1/27/2010 | 1/27/2010 | 8171-8 | | -2,785.71 | -2,785.71 |
| 11-012810 CR | | | 1/28/2010 | 1/28/2010 | 8180-9 | | -2,786.65 | -2,786.65 |
| 12-012810 CR | | | 1/28/2010 | 1/28/2010 | 8168-10 | | -988.31 | -988.31 |
| 9202-012810 CR | | | 1/28/2010 | 1/28/2010 | 8200-8 | | -4,106.25 | -4,106.25 |
| 11-012910 CR | | | 1/29/2010 | 1/29/2010 | 8180-10 | | -3,490.25 | -3,490.25 |
| 12-012910 CR | | | 1/29/2010 | 1/29/2010 | 8168-11 | | -704.62 | -704.62 |
| 9202-012910 CR | | | 1/29/2010 | 1/29/2010 | 8200-9 | | -4,472.41 | -4,472.41 |
| 08-315634 IN | | | 1/30/2010 | 2/24/2010 | 8175-1 | 0 | 21,823.77 | 21,823.77 |
| 11-013010 CR | | | 1/30/2010 | 1/30/2010 | 8180-11 | | -2,656.09 | -2,656.09 |
| 12-315839 IN | | | 1/30/2010 | 2/24/2010 | 8175-2 | 0 | 7,322.79 | 7,322.79 |
| 9202-013010 CR | | | 1/30/2010 | 1/30/2010 | 8200-10 | | -3,302.36 | -3,302.36 |
| 11-013110 CR | | | 1/31/2010 | 1/31/2010 | 8180-12 | | -2,959.76 | -2,959.76 |
| 12-013110 CR | | | 1/31/2010 | 1/31/2010 | 8168-12 | | -81.22 | -81.22 |
| 9202-013110 CR | | | 1/31/2010 | 1/31/2010 | 8200-11 | | -4,919.67 | -4,919.67 |
| 11-020110 CR | | | 2/1/2010 | 2/1/2010 | 8180-13 | | -3,045.47 | -3,045.47 |
| 12-020110 CR | | | 2/1/2010 | 2/1/2010 | 8186-22 | | -929.43 | -929.43 |
| 9202-020110 CR | | | 2/1/2010 | 2/1/2010 | 8200-12 | | -2,716.59 | -2,716.59 |
| 11-020210 CR | | | 2/2/2010 | 2/2/2010 | 8180-14 | | -2,346.76 | -2,346.76 |
| 12-020210 CR | | | 2/2/2010 | 2/2/2010 | 8186-23 | | -1,787.33 | -1,787.33 |
| 9202-020210 CR | | | 2/2/2010 | 2/2/2010 | 8200-13 | | -2,253.06 | -2,253.06 |
| 11-020310 CR | | | 2/3/2010 | 2/3/2010 | 8180-15 | | -2,018.80 | -2,018.80 |
| 12-020310 CR | | | 2/3/2010 | 2/3/2010 | 8186-24 | | -1,681.44 | -1,681.44 |
| 9202-020310 CR | | | 2/3/2010 | 2/3/2010 | 8200-14 | | -2,610.52 | -2,610.52 |
| 08-316218 IN | | | 2/3/2010 | 3/1/2010 | 8186-21 | 0 | 21,837.36 | 21,837.36 |
| 11-020410 CR | | | 2/4/2010 | 2/4/2010 | 8208-1 | | -2,357.72 | -2,357.72 |
| 12-020410 CR | | | 2/4/2010 | 2/4/2010 | 8186-25 | | -1,818.46 | -1,818.46 |
| 9202-020410 CR | | | 2/4/2010 | 2/4/2010 | 8200-15 | | -3,067.44 | -3,067.44 |
| PY0000000000000030228 PY | | | 2/4/2010 | 2/5/2010 | 5242-1 | | 0.00 | 0.00 |
| 11-020510 CR | | | 2/5/2010 | 2/5/2010 | 8208-2 | | -3,259.17 | -3,259.17 |
| 12-020510 CR | | | 2/5/2010 | 2/5/2010 | 8186-26 | | -1,461.97 | -1,461.97 |
| 11-020610 CR | | | 2/6/2010 | 2/6/2010 | 8208-3 | | -1,185.30 | -1,185.30 |
| 9202-020610 CR | | | 2/6/2010 | 2/6/2010 | 8200-16 | | -608.09 | -608.09 |
| 11-020710 CR | | | 2/7/2010 | 2/7/2010 | 8208-4 | | -2,685.39 | -2,685.39 |
| 12-0207I0 CR | | | 2/7/2010 | 2/7/2010 | 8186-27 | | -170.49 | -170.49 |
| 9202-0207I0 CR | | | 2/7/2010 | 2/7/2010 | 8200-5 | | -2,127.34 | -2,127.34 |
| 11-020810 CR | | | 2/8/2010 | 2/8/2010 | 8208-5 | | -2,760.15 | -2,760.15 |

| Vendor Number/Name/ Document Number/Type | | Order Number/ 1099/CPRS Code/Amount | PO Number | Doc. Date | Due Date or Check/Recpt. No. | Batch-Entry | Days Over | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12-020810 | CR | | | 2/8/2010 | 2/8/2010 | 8186-28 | | -1,254.61 | -1,254.61 |
| 9202-020810 | CR | | | 2/8/2010 | 2/8/2010 | 5281-1 | | -2,890.83 | -2,890.83 |
| PY000000000000030265 | PY | | | 2/8/2010 | | 5261-2 | | 0.00 | 0.00 |
| PP000000000000030267 | CR | | | 2/8/2010 | | 5262-2 | | 0.00 | 0.00 |
| 11-020910 | CR | | | 2/9/2010 | 2/9/2010 | 8208-6 | | -2,464.11 | -2,464.11 |
| 12-020910 | CR | | | 2/9/2010 | 2/9/2010 | 8186-29 | | -1,354.43 | -1,354.43 |
| 9202-020910 | CR | | | 2/9/2010 | 2/9/2010 | 8200-19 | | -2,561.23 | -2,561.23 |
| PY000000000000030297 | CR | | | 2/9/2010 | | 5267-1 | | 0.00 | 0.00 |
| 11-021010 | IN | | | 2/10/2010 | 2/10/2010 | 8208-7 | | 0.00 | 0.00 |
| 08-316765 | IN | | | 2/11/2010 | 3/8/2010 | 8200-24 | 0 | -1,162.32 | -1,162.32 |
| 11-021110 | CR | | | 2/11/2010 | 2/11/2010 | 8208-8 | | 21,632.02 | 21,632.02 |
| 12-021110 | CR | | | 2/11/2010 | 2/11/2010 | 8206-1 | | -1,432.99 | -1,432.99 |
| 11-021210 | CR | | | 2/12/2010 | 2/12/2010 | 8206-2 | | -495.24 | -495.24 |
| 12-021210 | CR | | | 2/12/2010 | 2/12/2010 | 8206-9 | | -4,415.57 | -4,415.57 |
| 11-021310 | CR | | | 2/13/2010 | 2/13/2010 | 8208-10 | | -2,316.53 | -2,316.53 |
| 12-021310 | CR | | | 2/13/2010 | 2/13/2010 | 8206-10 | | -3,140.69 | -3,140.69 |
| 11-021410 | CR | | | 2/14/2010 | 2/13/2010 | 8206-11 | | -1,203.24 | -1,203.24 |
| 12-021410 | CR | | | 2/14/2010 | 2/14/2010 | 8208-11 | | -2,419.07 | -2,419.07 |
| 11-021510 | CR | | | 2/14/2010 | 2/14/2010 | 8206-4 | | -1,088.44 | -1,088.44 |
| 12-021510 | CR | | | 2/15/2010 | 2/15/2010 | 8208-12 | | -3,914.51 | -3,914.51 |
| PY000000000000030345 | PY | | | 2/15/2010 | 2/15/2010 | 8206-5 | | -1,495.11 | -1,495.11 |
| 11-021610 | IN | | | 2/15/2010 | | 5281-1 | | 0.00 | 0.00 |
| 12-316914 | IN | | | 2/16/2010 | 2/16/2010 | 8208-13 | | -2,145.34 | -2,145.34 |
| 12-317423 | PY | | | 2/16/2010 | 3/13/2010 | 8213-8 | 0 | 77.12 | 77.12 |
| PP000000000000030367 | PY | | | 2/16/2010 | 3/13/2010 | 8213-9 | 0 | 22,991.62 | 22,991.62 |
| PP000000000000030385 | PY | | | 2/16/2010 | 3/13/2010 | 5284-2 | | 0.00 | 0.00 |
| PP000000000000030396 | PY | | | 2/17/2010 | | 5280-2 | | 0.00 | 0.00 |
| PP000000000000030397 | PY | | | 2/18/2010 | | 5296-1 | | 0.00 | 0.00 |
| PP000000000000030399 | PY | | | 2/18/2010 | | 5297-1 | | 0.00 | 0.00 |
| PP000000000000030424 | PY | | | 2/18/2010 | | 5298-1 | | 0.00 | 0.00 |
| 08-289417- | IN | | | 2/19/2010 | | 5312-1 | | 0.00 | 0.00 |
| 08-290962- | IN | | | 2/22/2010 | 3/19/2010 | 8216-3 | 0 | 170.66 | 170.66 |
| 9202-051309- | CR | | | 2/22/2010 | 3/19/2010 | 8216-2 | | 19,445.29 | 19,445.29 |
| 9202-051509- | CR | | | 2/22/2010 | 2/22/2010 | 8216-5 | | -48.44 | 0.00 |
| 9202-051609- | CR | | | 2/22/2010 | 2/22/2010 | 8216-7 | | -7,544.11 | -7,544.11 |
| 9202-051709- | CR | | | 2/22/2010 | 2/22/2010 | 8216-9 | | -7,190.08 | -7,190.08 |
| 9215-050909- | CR | | | 2/22/2010 | 2/22/2010 | 8216-10 | | -2,542.84 | -2,542.84 |
| 9215-051409- | CR | | | 2/22/2010 | 2/22/2010 | 8216-4 | | -874.81 | 0.00 |
| 9215-051509- | CR | | | 2/22/2010 | 2/22/2010 | 8216-6 | | -716.73 | -716.73 |
| | | | | 2/22/2010 | 2/22/2010 | 8216-8 | | -698.94 | -698.94 |
| | | | | | | **Vendor Total (USD):** | | -72,978.67 | -72,055.42 |
| 1900  Yale Electric Supply Company | | | | | | | | | |
| 1183348 | | | | | | | | | |
| PP000000000000000741 | PI | | | 12/10/2009 | 1/5/2010 | 7989-1 | 0 | 73.69 | 0.00 |
| 1186060000101 | IN | | | 12/10/2009 | 000000003815 | 5059-8 | | -73.69 | 0.00 |
| PP000000000000000809 | PI | | | 1/19/2010 | 2/5/2010 | 8132-1 | 0 | 194.52 | 0.00 |
| | IN | | | 1/19/2010 | 000000004184 | 5186-10 | | -194.52 | 0.00 |
| | | | | | | **Vendor Total (USD):** | | 0.00 | 0.00 |